# EXHIBIT A

# United States of America

## United States Patent and Trademark Office



# EMERSON

**Reg. No. 3,757,850**

**Registered Mar. 9, 2010**

**Corrected Mar. 29, 2016**

**Int. Cls.: 4, 6, 7, 8, 10, 12, 16, 20, 35, 36, 37, 41 and 42**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

EMERSON ELECTRIC CO. (MISSOURI CORPORATION)
8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

FOR: ALL PURPOSE LUBRICANTS; INDUSTRIAL LUBRICATING OILS, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 0-0-2002; IN COMMERCE 0-0-2002.

FOR: METAL SHELVES; SHEAVES; METAL BRACKETS; METAL TOOL BOXES; METAL HARDWARE, NAMELY, PULLEYS, IN CLASS 6 (U.S. CLS. 2, 12, 13, 14, 23, 25 AND 50).

FIRST USE 9-0-2003; IN COMMERCE 9-0-2003.

FOR: MACHINE PARTS, NAMELY, BEARINGS, BEARING SEALS, PILLOW BLOCKS, FLANGE BLOCKS, TAKEUP UNITS, BUSHINGS, BELTS, COUPLINGS, PULLEYS, MOTOR BASES, COMPRESSORS, CLUTCHES, MECHANICAL SEALS, STARTERS, ELECTRIC MOTORS AND INDUCTION MOTORS; FOOD WASTE DISPOSERS, GARBAGE DISPOSALS; ULTRASONIC CLEANING, WELDING, AND JOINING MACHINES; INDUSTRIAL VACUUM CLEANING MACHINES; ELECTRIC GENERATORS; POWER OPERATED PIPE THREADING MACHINES; ULTRASONIC CLEANING MACHINES, IN CLASS 7 (U.S. CLS. 13, 19, 21, 23, 31, 34 AND 35).

FIRST USE 0-0-2002; IN COMMERCE 0-0-2002.

FOR: METAL VISES; A FULL LINE OF MANUALLY OPERATED HAND TOOLS FOR IN-DUSTRIAL, COMMERCIAL AND DOMESTIC USE AND REPLACEMENT PARTS THEREFOR AND ACCESSORIES AND ATTACHMENTS THEREFOR, NAMELY, DRIVE SHAFTS, SUP-PORT ARMS, CLEANING BRUSHES, SCREWDRIVERS, WRENCHES, HAMMERS, SAWS, PLIERS, WIRE CRIMPERS, BOLT CUTTERS, ANVILS, HAND SAWS, PUNCH AND DIE SETS COMPRISING PUNCHES, DIES AND CASE, TUBING CUTTERS, CABLE CUTTERS, WIRE STRIPPERS, CONDUIT SIZING TOOLS AND FLARING TOOLS; SWAGING TOOLS FOR SHAPING PIPES, RODS, CONDUITS AND TUBING; BENDERS FOR USE ON CONDUITS AND TUBING; EXPANDERS FOR USE ON PIPES, RODS, CONDUITS AND TUBING; AND INNER CORE CABLES, IN CLASS 8 (U.S. CLS. 23, 28 AND 44).

FIRST USE 0-0-2003; IN COMMERCE 0-0-2003.

Exhibit A

**Reg. No. 3,757,850** FOR: ULTRASONIC CLEANERS FOR MEDICAL AND SURGICAL INSTRUMENTS; WHEELED TRANSPORTS IN THE NATURE OF CARTS, IN CLASS 10 (U.S. CLS. 26, 39 AND 44).

FIRST USE 7-0-2006; IN COMMERCE 3-0-2007.

FOR: WHEELED TRANSPORTS IN THE NATURE OF CARTS, IN CLASS 12 (U.S. CLS. 19, 21, 23, 31, 35 AND 44).

FIRST USE 0-0-2003; IN COMMERCE 0-0-2003.

FOR: PRINTED TRAINING MANUALS FEATURING INFORMATION ON SHELVING AND STORING PRODUCTS, AND KITCHEN, FOOD SERVICE AND HOUSEHOLD ORGANIZING PRODUCTS, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 0-0-2004; IN COMMERCE 0-0-2004.

FOR: STORAGE AND ORGANIZATION PRODUCTS, NAMELY, STORAGE RACKS, SHELVING, BASKETS, HAMPERS, BINS, BOOT AND SHOE ORGANIZERS, WARDROBES, CABINETS, UNINSULATED HOLDING CABINETS; STORAGE TOWERS, DRAWERS AND MOUNTING HARDWARE FOR USE THEREWITH SOLD AS A UNIT; CABINETS AND ORGANIZERS THEREFOR; NON-METAL SHELVING SYSTEMS COMPRISED PRIMARILY OF BOOT AND SHOE ORGANIZERS, WARDROBES, STORAGE CABINETS, STORAGE TOWERS, RACKS, SHELVING, HAMPERS, DRAWERS, BINS, NON-METAL SHELVES; WORKBENCHES; OFFICE FURNITURE; KITCHEN, FOOD SERVICE AND HOUSEHOLD ORGANIZING PRODUCTS, NAMELY, PAN AND RACK TRAYS; AND DISH STORAGE SHELVING, IN CLASS 20 (U.S. CLS. 2, 13, 22, 25, 32 AND 50).

FIRST USE 10-0-2003; IN COMMERCE 10-0-2003.

FOR: BUSINESS SERVICES, NAMELY, FACILITIES MANAGEMENT OF TECHNICAL OPERATIONS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 6-6-2008; IN COMMERCE 6-6-2008.

FOR: PROVIDING EDUCATIONAL SCHOLARSHIPS; FINANCIAL SPONSORSHIP OF ENTERTAINMENT AND CULTURAL EVENTS, NAMELY, ARTISTIC PERFORMANCES, MUSICAL PERFORMANCES, THEATRICAL PERFORMANCES, HISTORICAL EXHIBITS AND HISTORICAL SOCIETIES, SPORTING EVENTS, FILM FESTIVALS, SPEAKING ENGAGEMENTS AND COMMUNITY SERVICE PROGRAMS IN SUPPORT OF EDUCATION AND SCHOLARSHIP SERVICES, HEALTH AND HUMAN SERVICES, CIVIC AND COMMUNITY WELFARE, AND YOUTH-ORIENTED EDUCATION AND ENTERTAINMENT, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-10-2006; IN COMMERCE 5-10-2006.

FOR: REPAIR AND MAINTENANCE OF INDUSTRIAL AND COMMERCIAL MACHINERY AND ELECTRONIC EQUIPMENT, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 3-18-2002; IN COMMERCE 3-18-2002.

FOR: TRAINING IN THE USE OF HEATING, VENTILATING, AIR CONDITIONING AND REFRIGERATION TECHNOLOGIES AND SYSTEMS, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-2008; IN COMMERCE 0-0-2008.

**Reg. No. 3,757,850**   FOR: DESIGNING ANTENNA SUPPORT STRUCTURES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 8-0-2004; IN COMMERCE 8-0-2004.

OWNER OF U.S. REG. NOS. 111,931, 1,820,423 AND OTHERS.

THE STIPPLING IS A FEATURE OF THE MARK.

SER. NO. 76-146,750, FILED 10-13-2000.

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2017-08-24 16:15:20 EDT |
| **Mark:** | EMERSON |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76146750 | **Application Filing Date:** | Oct. 13, 2000 |
| **US Registration Number:** | 3757850 | **Registration Date:** | Mar. 09, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |

| | |
|---|---|
| **Status:** | A partial Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Nov. 18, 2016 |
| **Publication Date:** | Sep. 04, 2007 |

| | |
|---|---|
| **Notice of Allowance Date:** | Nov. 27, 2007 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | EMERSON |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Lining and Stippling Statement:** | The stippling is a feature of the mark. |
| **Design Search Code(s):** | 26.01.29 - Helixes; DNA helix |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0111931, 1267606, 1286056, 1291898, 1307930, 1308011, 1308536, 1308882, 1308884, 1309350, 1316533, 1331669, 1344449, 1346176, 1717861, 1742773, 1795612, 1795768, 1820423 and others |
| **Parent Of:** | 76975788, 76975789, 76975790, 76975791 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | [All purpose lubricants; industrial lubricating oils] | | |
| **International Class(es):** | 004 - Primary Class | **U.S Class(es):** | 001, 006, 015 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 2002 | **Use in Commerce:** | 2002 |

| | |
|---|---|
| **For:** | Metal shelves;[ sheaves;] metal brackets; metal tool boxes;[ metal hardware, namely, pulleys] |

| **International Class(es):** | 006 - Primary Class | **U.S Class(es):** | 002, 012, 013, 014, 023, 025, 050 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | Sep. 2003 | **Use in Commerce:** | Sep. 2003 |
|---|---|---|---|

**For:** [Machine parts, namely, bearings, bearing seals, pillow blocks, flange blocks, takeup units, bushings, belts, couplings, pulleys, motor bases, compressors, clutches, mechanical seals, starters, electric motors and induction motors;] food waste disposers, garbage disposals; ultrasonic cleaning, welding, and joining machines; industrial vacuum cleaning machines; electric generators; power operated pipe threading machines; ultrasonic cleaning machines

| **International Class(es):** | 007 - Primary Class | **U.S Class(es):** | 013, 019, 021, 023, 031, 034, 035 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | 2002 | **Use in Commerce:** | 2002 |
|---|---|---|---|

**For:** Metal vises; a full line of manually operated hand tools for industrial, commercial and domestic use and replacement parts therefor and accessories and attachments therefor, namely, drive shafts, support arms, cleaning brushes, screwdrivers, wrenches, hammers, saws, pliers, wire crimpers, bolt cutters, anvils, hand saws, punch and die sets comprising punches, dies and case, tubing cutters, cable cutters, wire strippers, conduit sizing tools and flaring tools; swaging tools for shaping pipes, rods, conduits and tubing; benders for use on conduits and tubing; expanders for use on pipes, rods, conduits and tubing; and inner core cables

| **International Class(es):** | 008 - Primary Class | **U.S Class(es):** | 023, 028, 044 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | 2003 | **Use in Commerce:** | 2003 |
|---|---|---|---|

**For:** Ultrasonic cleaners for medical and surgical instruments[; wheeled transports in the nature of carts]

| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** | 026, 039, 044 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | Jul. 2006 | **Use in Commerce:** | Mar. 2007 |
|---|---|---|---|

**For:** Wheeled transports in the nature of carts

| **International Class(es):** | 012 - Primary Class | **U.S Class(es):** | 019, 021, 023, 031, 035, 044 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | 2003 | **Use in Commerce:** | 2003 |
|---|---|---|---|

**For:** Printed training manuals featuring information on shelving and storing products, and kitchen, food service and household organizing products

| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | 2004 | **Use in Commerce:** | 2004 |
|---|---|---|---|

**For:** Storage and organization products, namely, storage racks, shelving, baskets, hampers, bins, boot and shoe organizers, wardrobes, cabinets, uninsulated holding cabinets; storage towers, drawers and mounting hardware for use therewith sold as a unit; cabinets and organizers therefor; non-metal shelving systems comprised primarily of boot and shoe organizers, wardrobes, storage cabinets, storage towers, racks, shelving, hampers, drawers, bins, non-metal shelves; workbenches; office furniture; kitchen, food service and household organizing products, namely, pan and rack trays; and dish storage shelving

| **International Class(es):** | 020 - Primary Class | **U.S Class(es):** | 002, 013, 022, 025, 032, 050 |
|---|---|---|---|

**Class Status:** ACTIVE

**Basis:** 1(a)

| **First Use:** | Oct. 2003 | **Use in Commerce:** | Oct. 2003 |
|---|---|---|---|

**For:** Business services, namely, facilities management of technical operations

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 06, 2008      **Use in Commerce:** Jun. 06, 2008

**For:** Providing educational scholarships; financial sponsorship of entertainment and cultural events, namely, artistic performances, musical performances, theatrical performances, historical exhibits and historical societies, sporting events, film festivals, speaking engagements and community service programs in support of education and scholarship services, health and human services, civic and community welfare, and youth-oriented education and entertainment

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** May 10, 2006      **Use in Commerce:** May 10, 2006

**For:** Repair and maintenance of industrial and commercial machinery and electronic equipment

| | | | |
|---|---|---|---|
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 100, 103, 106 |

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Mar. 18, 2002      **Use in Commerce:** Mar. 18, 2002

**For:** Training in the use of heating, ventilating, air conditioning and refrigeration technologies and systems

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** 2008      **Use in Commerce:** 2008

**For:** [Designing antenna support structures]

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 1(a)

**First Use:** Aug. 2004      **Use in Commerce:** Aug. 2004

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Emerson Electric Co.

**Owner Address:** 8000 West Florissant Avenue
St. Louis, MISSOURI UNITED STATES 63136

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** MISSOURI

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Michael P. Brennan; Lisa M. DuRoss      **Docket Number:** 3165-200075

| **Attorney Primary Email Address:** | mailroom@hdp.com | **Attorney Email Authorized:** | Yes |
|---|---|---|---|

| **Correspondent** | |
|---|---|

| **Correspondent Name/Address:** | Michael P. Brennan; Lisa M. DuRoss |
|---|---|
| | Harness, Dickey & Pierce P.L.C. |
| | 5445 Corporate Drive, Suite 200 |
| | Troy, MICHIGAN UNITED STATES 48098 |

| **Phone:** | 248-641-1600 | **Fax:** | 248-641-0270 |
|---|---|---|---|
| **Correspondent e-mail:** | mailroom@hdp.com duross@hdp.com bmarkham @hdp.com agrant@hdp.com sbianchi@hdp.com | **Correspondent e-mail Authorized:** | Yes |

| **Domestic Representative - Not Found** | |
|---|---|

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 18, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 18, 2016 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Nov. 17, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Sep. 09, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 25, 2016 | CERTIFICATE OF CORRECTION ISSUED | |
| Feb. 25, 2016 | SEC 7 REQUEST FILED | 76533 |
| Feb. 23, 2016 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Aug. 26, 2015 | POST REGISTRATION ACTION MAILED - SEC. 7 | 76533 |
| Aug. 26, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Aug. 17, 2015 | TEAS SECTION 7 REQUEST RECEIVED | |
| Mar. 09, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 03, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66121 |
| Jan. 26, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 19, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Nov. 25, 2009 | USE AMENDMENT FILED | 65362 |
| Jan. 14, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Nov. 25, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| May 27, 2009 | EXTENSION 3 GRANTED | 98765 |
| May 27, 2009 | EXTENSION 3 FILED | 98765 |
| May 27, 2009 | TEAS EXTENSION RECEIVED | |
| Nov. 26, 2008 | EXTENSION 2 GRANTED | 98765 |
| Nov. 26, 2008 | EXTENSION 2 FILED | 98765 |
| Nov. 26, 2008 | TEAS EXTENSION RECEIVED | |
| May 27, 2008 | EXTENSION 1 GRANTED | 98765 |
| May 27, 2008 | EXTENSION 1 FILED | 98765 |
| May 27, 2008 | TEAS EXTENSION RECEIVED | |
| Nov. 27, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 04, 2007 | PUBLISHED FOR OPPOSITION | |
| Aug. 15, 2007 | NOTICE OF PUBLICATION | |
| May 25, 2007 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 61844 |
| Apr. 12, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66121 |
| Apr. 05, 2007 | EXAMINERS AMENDMENT MAILED | |
| Apr. 05, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 05, 2007 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Apr. 05, 2007 | EXAMINERS AMENDMENT -WRITTEN | 76745 |
| Apr. 05, 2007 | PREVIOUS ALLOWANCE WITHDRAWN-TIMELY AAU | |
| Mar. 30, 2007 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 61844 |
| Mar. 03, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66121 |
| Mar. 03, 2007 | ASSIGNED TO LIE | 66121 |
| Jan. 30, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 30, 2007 | EXAMINERS AMENDMENT MAILED | |

| Date | Event | Number |
|---|---|---|
| Jan. 29, 2007 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Jan. 29, 2007 | EXAMINERS AMENDMENT -WRITTEN | 76745 |
| Jan. 05, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jan. 04, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 04, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 07, 2006 | EXAMINER'S AMENDMENT/PRIORITY ACTION MAILED | |
| Nov. 07, 2006 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED | 76745 |
| Nov. 07, 2006 | PREVIOUS ALLOWANCE WITHDRAWN-TIMELY AAU | |
| Oct. 27, 2006 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 61844 |
| Sep. 29, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Sep. 29, 2006 | ASSIGNED TO LIE | 73797 |
| Sep. 22, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 21, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 78288 |
| Aug. 18, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78288 |
| Aug. 18, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 20, 2006 | ACTION GRANTING REQ. FOR RECON. MAILED | |
| Jul. 20, 2006 | ACTION CONTINUING FINAL - COMPLETED | 76745 |
| Jun. 23, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 77075 |
| Jun. 20, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77075 |
| Jun. 20, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 20, 2006 | EX PARTE APPEAL-INSTITUTED | 146750 |
| Jun. 20, 2006 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 146750 |
| Jun. 20, 2006 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Dec. 20, 2005 | FINAL REFUSAL MAILED | |
| Dec. 20, 2005 | FINAL REFUSAL WRITTEN | 76745 |
| Dec. 02, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76532 |
| Nov. 16, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76532 |
| Nov. 16, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 16, 2005 | NON-FINAL ACTION MAILED | |
| May 15, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| May 14, 2005 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Mar. 29, 2005 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 70997 |
| Sep. 15, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 70997 |
| Oct. 21, 2003 | LETTER OF SUSPENSION MAILED | |
| Oct. 20, 2003 | ASSIGNED TO EXAMINER | 76745 |
| May 13, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| May 14, 2003 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 13, 2003 | CASE FILE IN TICRS | |
| May 14, 2003 | PAPER RECEIVED | |
| Nov. 14, 2002 | LETTER OF SUSPENSION MAILED | |
| Feb. 15, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 31, 2002 | REINSTATED | |
| Feb. 15, 2002 | PETITION TO REVIVE-RECEIVED | |
| Dec. 27, 2001 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Apr. 26, 2001 | NON-FINAL ACTION MAILED | |
| Apr. 04, 2001 | ASSIGNED TO EXAMINER | 76832 |
| Mar. 29, 2001 | ASSIGNED TO EXAMINER | 76833 |
| Mar. 21, 2001 | ASSIGNED TO EXAMINER | 78429 |

## Maintenance Filings or Post Registration Information

**Affidavit of** Section 8 - Accepted in Part

| | |
|---|---|
| **Continued Use:** | |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Change in Registration:** | Yes |
| **Correction made to Registration:** | In the statement, Column 1, line 18, should be deleted, and "First Use 00-00-2002; In Commerce 00-00-2002." should be inserted. |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** Not Found | **Date in Location:** Nov. 18, 2016 |

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 4 |

| **Type of Proceeding: Opposition** | |
|---|---|
| **Proceeding Number:** 91228775 | **Filing Date:** Jun 29, 2016 |
| **Status:** Terminated | **Status Date:** Oct 12, 2016 |
| **Interlocutory Attorney:** YONG OH (RICHARD) KIM | |

| **Defendant** | |
|---|---|
| **Name:** | Emerson Technologies Inc. |
| **Correspondent Address:** | XIAOFANG FANG<br>MOUNT HAVEN 3 LIU TO ROAD, FLAT E 13F BLK 1<br>TSINGYI NT HONG KONG |
| **Correspondent e-mail:** | petrasfiling@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMSON | Abandoned - After Inter-Partes Decision | 86775885 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISA M DUROSS<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE , SUITE 200<br>TROY MI UNITED STATES , 48098 |
| **Correspondent e-mail:** | docketingTM@hdp.com , duross@hdp.com , nsanborn@hdp.com , bmarkham@hdp.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 73391805 | 1742773 |
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON INDUSTRIAL AUTOMATION | Partial Section 8 and 15 Accepted and Acknowledged | 76294611 | 3731688 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975790 | 3854063 |
| EMERSON | Renewed | 71093643 | 111931 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jun 29, 2016 | |

| | | | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 05, 2016 | Aug 14, 2016 |
| 3 | PENDING, INSTITUTED | Jul 05, 2016 | |
| 4 | NOTICE OF DEFAULT | Aug 24, 2016 | |
| 5 | BD DECISION: SUSTAINED | Oct 12, 2016 | |
| 6 | TERMINATED | Oct 12, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91201454 | Filing Date: | Feb 22, 2014 |
| Status: | Terminated | Status Date: | Apr 09, 2014 |
| Interlocutory Attorney: | GEORGE POLOGEORGIS | | |

### Defendant

| | |
|---|---|
| Name: | Emerson Ecologics, LLC |
| Correspondent Address: | MICHELLE L VISSER<br>RADER FISHMAN & GRAUER PLLC<br>39533 WOODWARD AVE , STE 140<br>BLOOMFIELD HILLS MI UNITED STATES , 48304-5098 |
| Correspondent e-mail: | tmdocketing@raderfishman.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON ECOLOGICS | Registered | 77908412 | 5022686 |

### Plaintiff(s)

| | |
|---|---|
| Name: | Emerson Electric Co. |
| Correspondent Address: | LISABETH H COAKLEY<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE, SUITE 200<br>TROY MI UNITED STATES , 48098 |
| Correspondent e-mail: | coakley@hdp.com , tjcomparoni@hdp.com , jsachs@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 75905866 | 2621862 |
| EMERSON NETWORK POWER | Renewed | 76052685 | 2798182 |
| EMERSON.CONSIDER IT SOLVED. | Cancelled - Section 8 | 78976247 | 2996109 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |
| EMERSON NETWORK POWER | Partial Section 8 and 15 Accepted and Acknowledged | 76294613 | 3516801 |
| EMERSON. CONSIDER IT SOLVED. | Cancelled - Section 8 | 78078459 | 3159656 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Sep 02, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 02, 2011 | Oct 12, 2011 |
| 3 | PENDING, INSTITUTED | Sep 02, 2011 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Oct 12, 2011 | |
| 5 | EXTENSION OF TIME GRANTED | Oct 12, 2011 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Nov 08, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Nov 08, 2011 | |
| 8 | STIPULATION FOR AN EXTENSION OF TIME | Jan 09, 2012 | |
| 9 | EXTENSION OF TIME GRANTED | Jan 09, 2012 | |
| 10 | STIPULATION FOR AN EXTENSION OF TIME | Mar 02, 2012 | |
| 11 | EXTENSION OF TIME GRANTED | Mar 02, 2012 | |
| 12 | D MOT FOR EXT W/ CONSENT | Jun 04, 2012 | |
| 13 | EXTENSION OF TIME GRANTED | Jun 04, 2012 | |
| 14 | D MOT FOR EXT W/ CONSENT | Sep 03, 2012 | |

| 15 | EXTENSION OF TIME GRANTED | Sep 03, 2012 |
| 16 | D MOT FOR EXT W/ CONSENT | Dec 03, 2012 |
| 17 | EXTENSION OF TIME GRANTED | Dec 03, 2012 |
| 18 | D MOT FOR EXT W/ CONSENT | Jan 29, 2013 |
| 19 | EXTENSION OF TIME GRANTED | Jan 29, 2013 |
| 20 | D MOT FOR EXT W/ CONSENT | Mar 29, 2013 |
| 21 | EXTENSION OF TIME GRANTED | Mar 29, 2013 |
| 22 | D MOT FOR EXT W/ CONSENT | May 30, 2013 |
| 23 | EXTENSION OF TIME GRANTED | Jun 05, 2013 |
| 24 | D MOT FOR EXT W/ CONSENT | Jul 25, 2013 |
| 25 | EXTENSION DENIED | Jul 30, 2013 |
| 26 | D MOT FOR EXT W/ CONSENT | Sep 27, 2013 |
| 27 | EXTENSION OF TIME GRANTED | Oct 02, 2013 |
| 28 | D MOT FOR EXT W/ CONSENT | Nov 02, 2013 |
| 29 | EXTENSION OF TIME GRANTED | Nov 12, 2013 |
| 30 | D MOT FOR EXT W/ CONSENT | Dec 27, 2013 |
| 31 | EXTENSION OF TIME GRANTED | Jan 07, 2014 |
| 32 | D MOT FOR EXT W/ CONSENT | Feb 22, 2014 |
| 33 | EXTENSION OF TIME GRANTED | Feb 26, 2014 |
| 34 | W/DRAW OF OPPOSITION | Apr 03, 2014 |
| 35 | BD DECISION: DISMISSED W/O PREJ | Apr 09, 2014 |
| 36 | TERMINATED | Apr 09, 2014 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91196756 | **Filing Date:** | Oct 04, 2010 |
| **Status:** | Terminated | **Status Date:** | Apr 03, 2014 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Emerson Ecologics, LLC |
| **Correspondent Address:** | MICHELLE L VISSER<br>RADER FISHMAN & GRAUER PLLC<br>39533 WOODWARD AVENUE SUITE 140<br>BLOOMFIELD HILLS MI UNITED STATES , 48304-5098 |
| **Correspondent e-mail:** | tmdocketing@raderfishman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON ELINK | Abandoned - After Inter-Partes Decision | 77801060 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISABETH H COAKLEY<br>HARNESS DICKEY PIERCE PLC<br>5445 CORPORATE DRIVE, SUITE 200<br>TROY MI UNITED STATES , 48098 |
| **Correspondent e-mail:** | coakley@hdp.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |
| EMERSON NETWORK POWER | Renewed | 76052685 | 2798182 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 1 | FILED AND FEE | Oct 04, 2010 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 04, 2010 | Nov 13, 2010 |
| 3 | PENDING, INSTITUTED | Oct 04, 2010 | |
| 4 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Nov 02, 2010 | |
| 5 | SUSPENDED | Nov 02, 2010 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Jan 10, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Jan 10, 2011 | |
| 8 | STIPULATION FOR AN EXTENSION OF TIME | Mar 10, 2011 | |
| 9 | EXTENSION OF TIME GRANTED | Mar 10, 2011 | |
| 10 | STIPULATION FOR AN EXTENSION OF TIME | May 09, 2011 | |
| 11 | EXTENSION OF TIME GRANTED | May 09, 2011 | |
| 12 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 13 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 14 | STIPULATION FOR AN EXTENSION OF TIME | Sep 08, 2011 | |
| 15 | EXTENSION OF TIME GRANTED | Sep 08, 2011 | |
| 16 | STIPULATION FOR AN EXTENSION OF TIME | Nov 08, 2011 | |
| 17 | EXTENSION OF TIME GRANTED | Nov 08, 2011 | |
| 18 | STIPULATION FOR AN EXTENSION OF TIME | Jan 09, 2012 | |
| 19 | EXTENSION OF TIME GRANTED | Jan 09, 2012 | |
| 20 | STIPULATION FOR AN EXTENSION OF TIME | Mar 02, 2012 | |
| 21 | EXTENSION OF TIME GRANTED | Mar 02, 2012 | |
| 22 | STIPULATION FOR AN EXTENSION OF TIME | Jun 04, 2012 | |
| 23 | EXTENSION OF TIME GRANTED | Jun 04, 2012 | |
| 24 | STIPULATION FOR AN EXTENSION OF TIME | Sep 03, 2012 | |
| 25 | EXTENSION OF TIME GRANTED | Sep 03, 2012 | |
| 26 | STIPULATION FOR AN EXTENSION OF TIME | Dec 03, 2012 | |
| 27 | EXTENSION OF TIME GRANTED | Dec 03, 2012 | |
| 28 | STIPULATION FOR AN EXTENSION OF TIME | Jan 29, 2013 | |
| 29 | EXTENSION OF TIME GRANTED | Jan 29, 2013 | |
| 30 | STIP FOR EXT | Mar 29, 2013 | |
| 31 | EXTENSION OF TIME GRANTED | Mar 29, 2013 | |
| 32 | D MOT FOR EXT W/ CONSENT | May 30, 2013 | |
| 33 | EXTENSION OF TIME GRANTED | Jul 03, 2013 | |
| 34 | D MOT FOR EXT W/ CONSENT | Jul 25, 2013 | |
| 35 | TRIAL DATES RESET | Aug 20, 2013 | |
| 36 | D MOT FOR EXT W/ CONSENT | Sep 27, 2013 | |
| 37 | EXTENSION OF TIME GRANTED | Oct 18, 2013 | |
| 38 | D MOT FOR EXT W/ CONSENT | Nov 26, 2013 | |
| 39 | EXTENSION OF TIME GRANTED | Dec 20, 2013 | |
| 40 | D MOT FOR EXT W/ CONSENT | Jan 26, 2014 | |
| 41 | EXTENSION OF TIME GRANTED | Feb 11, 2014 | |
| 42 | D MOT FOR EXT W/ CONSENT | Mar 25, 2014 | |
| 43 | TRIAL DATES REMAIN AS SET | Mar 31, 2014 | |
| 44 | W/DRAW OF APPLICATION | Apr 03, 2014 | |
| 45 | BD DECISION: DISMISSED W/O PREJ | Apr 03, 2014 | |
| 46 | TERMINATED | Apr 03, 2014 | |

## Type of Proceeding: Exparte Appeal

| **Proceeding Number:** | 76146750 | **Filing Date:** | Jun 20, 2006 |
| **Status:** | Terminated | **Status Date:** | Aug 21, 2007 |
| **Interlocutory Attorney:** | | | |

### Plaintiff(s)

| **Name:** | Emerson Electric Co. |
| **Correspondent** | Lisa M. DuRoss |

|  |  |
|---|---|
| **Address:** | Harness, Dickey & Pierce P.L.C.<br>P.O. Box 828<br>Bloomfield Hills MI UNITED STATES , 48303 |
| **Correspondent e-mail:** | docketingtm@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | APPEAL TO BOARD | Jun 20, 2006 | |
| 2 | Appeal Acknowledged; Case Remanded | Jun 20, 2006 | |
| 3 | INSTITUTED | Jun 20, 2006 | |
| 4 | TERMINATED | Aug 21, 2007 | |

# United States of America

## United States Patent and Trademark Office



**Reg. No. 3,771,945**

**Registered Apr. 6, 2010**

**Corrected Nov. 29, 2011**

**Int. Cl.: 9**

**TRADEMARK**

**PRINCIPAL REGISTER**

EMERSON ELECTRIC CO. (MISSOURI CORPORATION)
8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

FOR: ENVIRONMENTAL MEASURING, TESTING AND MONITORING INSTRUMENTS, NAMELY, PARTICLE COUNTERS; SCIENTIFIC MEASURING, SIGNALING, CHECKING AND SUPERVISION INSTRUMENTS AND EQUIPMENT FOR PREDICTING AND DETECTING FAILURES IN HIGH PRIORITY EQUIPMENT AND FOR MONITORING THE STATE OF MACHINES AND DETECTING BEARING FAULTS, NAMELY, SOFTWARE FOR HISTORIZATION, ACCESSING, TRENDING, IDENTIFICATION AND COMMUNICATION OF DATA, DIGITAL BUSES, TRANSMITTERS, ALGORITHMS, SENSORS, TRANSDUCERS, FIELDBUS TRANSMITTERS; ELECTRICAL POWER SUPPLIES; THERMOSTATS; COMPUTER SOFTWARE FOR INDUSTRIAL AUTOMATION; COMPUTER SOFTWARE FOR DATA MANAGEMENT, ANALYSIS AND REPORTING FOR USE IN INDUSTRIAL AUTOMATION, NETWORK POWER, PROCESS MANAGEMENT AND CLIMATE TECHNOLOGIES APPLICATIONS; COMPUTER SOFTWARE FOR ROTATING MACHINERY AND PROCESS INSTRUMENTATION; COMPUTER SOFTWARE FOR COLLECTING, ANALYZING, SHARING AND UTILIZING CUSTOMER INFORMATION; PROJECT, PLANT AND FACILITY MANAGEMENT SOFTWARE, NAMELY, REGULATORY COMPLIANCE SOFTWARE, SOFTWARE FOR SENSING AND REPORTING PROCESS AND EQUIPMENT ABNORMALITIES, BATCH APPLICATION SOFTWARE, PREDICTIVE MAINTENANCE SOFTWARE, SOFTWARE FOR CONFIGURING, COMMISSIONING AND COMMUNICATING MEASUREMENTS AND CALCULATED VALUES AND FOR PROVIDING ACCESS TO DIAGNOSTIC MESSAGES AND HISTORICAL DATA, SOFTWARE FOR EXCHANGING PROCESS-RELATED INFORMATION BETWEEN VARIOUS SOFTWARE-BASED APPLICATIONS, SOFTWARE FOR MONITORING EQUIPMENT CONDITIONS, SOFTWARE FOR PROVIDING ACCESS TO INSTRUMENT AND VALVE PROCESS INFORMATION, DIAGNOSTIC STATUS INFORMATION AND DOCUMENTATION OF DEVICE MAINTENANCE INFORMATION, PREDICTIVE DIAGNOSTIC SOFTWARE, CALIBRATION MANAGEMENT SOFTWARE, DEVICE CONFIGURATION SOFTWARE, EQUIPMENT MONITORING, DATA MANAGEMENT AND DATA ANALYSIS SOFTWARE; COMPUTER SOFTWARE FOR DETERMINING PRODUCT CONFIGURATION AND FOR PRODUCT CONFIGURATION OPTIMIZING; COMPUTER SOFTWARE FOR PREDICTING AND TRENDING EQUIPMENT MAINTENANCE; SOFTWARE FOR MAXIMIZING PERFORMANCE, REDUCING HEAT RATES, REDUCING STEAM WASTE, STABILIZING STEAM TEMPERATURE CONTROL, OPTIMIZING SOOT BLOWING, AND OPTIMIZING CAPACITY AND MINIMIZING EMISSIONS IN BOILERS, SOOT BLOWERS AND FURNACES; PLANT FACILITY AND AUTOMATION SOFTWARE



*Daniel J. Kappos*

Director of the United States Patent and Trademark Office

**Reg. No. 3,771,945** FOR IDENTIFYING CONTROLLABLE ENERGY LOSSES, FOR REDUCING PLANT MAIN-TENANCE COSTS, FOR REDUCING UNPLANNED OUTAGES AND OPTIMIZING THE DISTRIBUTION OF LOAD DEMANDS; CONDENSERS AND CONDENSING UNITS; COM-PUTER HARDWARE AND SOFTWARE FOR USE IN MONITORING GAS FLOW; GAS ANALYZERS; ELECTRICAL POWER SUPPLIES; DIAGNOSTIC AND ANALYTICAL EQUIPMENT, NAMELY, PRESSURE TEMPERATURE, LEVEL AND FLOW MEASUREMENT MACHINES, LIQUID ANALYZERS; POWER AMPLIFIERS EXCLUDING AMPLIFIERS FOR USE WITH CONSUMER AUDIO EQUIPMENT; APPARATUSES FOR USE IN MEASURING THE DENSITY OF LIQUIDS AND SUBSTANCES, FLOWMETERS, CONTROLLERS, ELEC-TRONIC BATCH CONTROLLERS; REMOTE CONTROLS FOR OPERATING EQUIPMENT AND MACHINERY EXCLUDING REMOTE CONTROLS FOR OPERATING CONSUMER ELECTRONIC DEVICES; VOLTAGE REGULATORS; PRESSURE REGULATORS FOR COMMERCIAL AND AGRICULTURAL USE; VOLTAGE REGULATORS FOR ELECTRIC POWER; VOLTAGE SURGE SUPPRESSORS; TEMPERATURE SENSORS FOR ELECTRIC MOTORS APPLIANCES, NAMELY, STOVES, GRILLS, OVENS, RANGES, REFRIGERATORS, WATER HEATERS, DISHWASHERS, HVAC, WASHERS AND DRYERS, POWER TOOLS, AUTOMOTIVE, MARINE AND RECREATIONAL VEHICLES, CONTROLLING REFRIGER-ANT LOSS; COMMUNICATION SUBSYSTEMS COMPRISED PRIMARILY OF CIRCUIT BREAKER PANELS; POWER CONDITIONING EQUIPMENT, NAMELY, UNINTERRUPTIBLE POWER SUPPLIES, VOLTAGE REGULATORS, TRANSFORMERS, SURGE SUPPRESSION DEVICES AND POWER SUPPLIES; POWER DISTRIBUTION SYSTEMS COMPRISED PRIMARILY OF DISTRIBUTION PANELS; ELECTRIC TRANSFER SWITCHES; SURGE SUPPRESSORS; CHARGERS FOR INDUSTRIAL, COMMERCIAL AND MILITARY USE; ELECTRICAL CHARGERS FOR POWER TOOLS AND HAND TOOLS EXCLUDING CON-SUMER YARD AND GARDEN TOOLS INTENDED FOR USE IN THE YARD OR GARDEN OF A PERSONAL RESIDENCE, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 8-0-2002; IN COMMERCE 8-0-2002.

OWNER OF U.S. REG. NOS. 111,931, 1,820,423 AND OTHERS.

THE STIPPLING IS FOR SHADING PURPOSES ONLY.

SER. NO. 76-975,788, FILED 10-13-2000.

Generated on: This page was generated by TSDR on 2017-08-24 16:17:12 EDT

Mark: EMERSON



| | | | |
|---|---|---|---|
| US Serial Number: | 76975788 | Application Filing Date: | Oct. 13, 2000 |
| US Registration Number: | 3771945 | Registration Date: | Apr. 06, 2010 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

TM5 Common Status Descriptor:



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: A Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Dec. 15, 2016

Publication Date: Sep. 26, 2006

Notice of Allowance Date: Jun. 12, 2007

## Mark Information

Mark Literal Elements: EMERSON

Standard Character Claim: No

Mark Drawing Type: 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

Lining and Stippling Statement: The stippling is for shading purposes only.

Design Search Code(s): 26.01.29 - Helixes; DNA helix

## Related Properties Information

Claimed Ownership of US Registrations: 0111931, 1286056, 1820423 and others

Child Of: 76146750

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: [ Environmental measuring, testing and monitoring instruments, namely, particle counters; ] scientific measuring, signaling, checking and supervision instruments and equipment for predicting and detecting failures in high priority equipment and for monitoring the state of machines and detecting bearing faults, namely, software for historization, accessing, trending, identification and communication of data, digital buses, transmitters, algorithms, sensors, transducers, fieldbus transmitters; electrical power supplies; thermostats; computer software for industrial automation; computer software for data management, analysis and reporting for use in industrial automation, [ network power, ] process management and climate technologies applications; computer software for rotating machinery and process instrumentation; computer software for collecting, analyzing, sharing and utilizing customer information; project, plant and facility management software, namely, regulatory compliance software, software for sensing and reporting process and equipment abnormalities, batch application software, predictive maintenance software, software for configuring, commissioning and communicating measurements and calculated values and for providing access to diagnostic messages and historical data, software for exchanging process-related information between various software-based applications, software for monitoring equipment conditions, software for providing access to instrument and valve process information, diagnostic status information and documentation of device

maintenance information, predictive diagnostic software, calibration management software, device configuration software, equipment monitoring, data management and data analysis software; computer software for determining product configuration and for product configuration optimizing; computer software for predicting and trending equipment maintenance; software for maximizing performance, reducing heat rates, reducing steam waste, stabilizing steam temperature control, optimizing soot blowing, and optimizing capacity and minimizing emissions in boilers, soot blowers and furnaces; plant facility and automation software for identifying controllable energy losses, for reducing plant maintenance costs, for reducing unplanned outages and optimizing the distribution of load demands; condensers and condensing units; computer hardware and software for use in monitoring gas flow; gas analyzers; electrical power supplies; diagnostic and analytical equipment, namely, pressure temperature, level and flow measurement machines, liquid analyzers; power amplifiers excluding amplifiers for use with consumer audio equipment; apparatuses for use in measuring the density of liquids and substances, flowmeters, controllers, electronic batch controllers; remote controls for operating equipment and machinery excluding remote controls for operating consumer electronic devices; voltage regulators; pressure regulators for commercial and agricultural use; voltage regulators for electric power; voltage surge suppressors; temperature sensors for electric motors appliances, namely, stoves, grills, ovens, ranges, refrigerators, water heaters, dishwashers, HVAC, washers and dryers, power tools, [ automotive, marine and recreational vehicles, controlling refrigerant loss; communication subsystems comprised primarily of circuit breaker panels; ] power conditioning equipment, namely, [ uninterruptible power supplies, ] voltage regulators, transformers, surge suppression devices and power supplies; [ power distribution systems comprised primarily of distribution panels; electric transfer switches; surge suppressors; chargers for industrial, commercial and military use; electrical chargers for power tools and hand tools excluding consumer yard and garden tools intended for use in the yard or garden of a personal residence ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 2002 | **Use in Commerce:** | Aug. 2002 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Emerson Electric Co. |
| **Owner Address:** | 8000 West Florissant Avenue<br>St. Louis, MISSOURI UNITED STATES 63136 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MISSOURI |

## Attorney/Correspondence Information

| Attorney of Record | |
|---|---|

| | | | |
|---|---|---|---|
| **Attorney Name:** | Michael P. Brennan and Lisa M. DuRoss | **Docket Number:** | 3165-200075 |
| **Attorney Primary Email Address:** | mailroom@hdp.com | **Attorney Email Authorized:** | Yes |

| Correspondent | |
|---|---|

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Michael P. Brennan and Lisa M. DuRoss<br>Harness, Dickey & Pierce P.L.C.<br>5445 Corporate Drive, Suite 200<br>Troy, MICHIGAN UNITED STATES 48098 | | |
| **Phone:** | (248) 641-1600 | **Fax:** | (248) 641-0270 |
| **Correspondent e-mail:** | mailroom@hdp.com duross@hdp.com bmarkham @hdp.com agrant@hdp.com sbianchi@hdp.com | **Correspondent e-mail Authorized:** | Yes |

| Domestic Representative - Not Found |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 15, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 15, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68502 |

| Dec. 15, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Oct. 06, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 26, 2011 | CERTIFICATE OF CORRECTION ISSUED | 74886 |
| Oct. 17, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 74886 |
| Oct. 12, 2011 | TEAS SECTION 7 REQUEST RECEIVED | |
| Apr. 06, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 03, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70884 |
| Mar. 03, 2010 | ASSIGNED TO LIE | 70884 |
| Feb. 08, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 02, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Dec. 12, 2009 | USE AMENDMENT FILED | 65362 |
| Jan. 25, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Dec. 14, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 08, 2009 | EXTENSION 4 GRANTED | 98765 |
| Jun. 08, 2009 | EXTENSION 4 FILED | 98765 |
| Jun. 08, 2009 | TEAS EXTENSION RECEIVED | |
| Dec. 12, 2008 | EXTENSION 3 GRANTED | 98765 |
| Dec. 12, 2008 | EXTENSION 3 FILED | 98765 |
| Dec. 12, 2008 | TEAS EXTENSION RECEIVED | |
| Jun. 12, 2008 | EXTENSION 2 GRANTED | 98765 |
| Jun. 12, 2008 | EXTENSION 2 FILED | 98765 |
| Jun. 12, 2008 | TEAS EXTENSION RECEIVED | |
| Mar. 21, 2008 | REVIEW OF CORRESPONDENCE COMPLETE | 65294 |
| Mar. 21, 2008 | ASSIGNED TO PETITION STAFF | 65294 |
| Dec. 12, 2007 | EXTENSION 1 GRANTED | 98765 |
| Dec. 12, 2007 | EXTENSION 1 FILED | 98765 |
| Dec. 12, 2007 | TEAS EXTENSION RECEIVED | |
| Dec. 12, 2007 | FAX RECEIVED | |
| Mar. 26, 2007 | PAPER RECEIVED | |
| Jul. 05, 2007 | EXPARTE APPEAL TERMINATED | 975788 |
| Jun. 12, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 10, 2007 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Oct. 26, 2006 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Sep. 26, 2006 | PUBLISHED FOR OPPOSITION | |
| Sep. 06, 2006 | NOTICE OF PUBLICATION | |
| Aug. 08, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 67215 |
| Aug. 08, 2006 | ASSIGNED TO LIE | 67215 |
| Aug. 03, 2006 | EXAMINERS AMENDMENT MAILED | |
| Aug. 02, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 02, 2006 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 02, 2006 | EXAMINERS AMENDMENT -WRITTEN | 76745 |
| Jul. 11, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 77075 |
| Jun. 30, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77075 |
| Jun. 30, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jun. 30, 2006 | EX PARTE APPEAL-INSTITUTED | 975788 |
| Jun. 30, 2006 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 975788 |
| Jun. 30, 2006 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Jan. 03, 2006 | FINAL REFUSAL MAILED | |
| Jan. 02, 2006 | FINAL REFUSAL WRITTEN | 76745 |
| Dec. 02, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76532 |
| Nov. 16, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76532 |
| Nov. 16, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 16, 2005 | NON-FINAL ACTION MAILED | |
| May 15, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| Mar. 29, 2005 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 70997 |

| | | |
|---|---|---|
| Sep. 15, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 70997 |
| Feb. 23, 2004 | CASE FILE IN TICRS | |
| Oct. 21, 2003 | LETTER OF SUSPENSION MAILED | |
| Oct. 20, 2003 | ASSIGNED TO EXAMINER | 76745 |
| May 13, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| May 14, 2003 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 13, 2003 | CASE FILE IN TICRS | |
| May 14, 2003 | PAPER RECEIVED | |
| Nov. 14, 2002 | LETTER OF SUSPENSION MAILED | |
| Feb. 15, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 31, 2002 | REINSTATED | |
| Feb. 15, 2002 | PETITION TO REVIVE-RECEIVED | |
| Dec. 27, 2001 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Apr. 26, 2001 | NON-FINAL ACTION MAILED | |
| Apr. 04, 2001 | ASSIGNED TO EXAMINER | 76832 |
| Mar. 29, 2001 | ASSIGNED TO EXAMINER | 76833 |
| Mar. 21, 2001 | ASSIGNED TO EXAMINER | 78429 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Change in Registration:** | Yes |
| **Correction made to Registration:** | In the statement, Page 2, Column 1, line 21,"8-0-2008" should be deleted, and 8-0-2002 should be inserted. |

## TM Staff and Location Information

| | | | |
|---|---|---|---|
| | **TM Staff Information - None** | | |
| | **File Location** | | |
| **Current Location:** | TMO LAW OFFICE 117 | **Date in Location:** | Dec. 15, 2016 |

## Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 3 |

| | | | |
|---|---|---|---|
| | **Type of Proceeding: Opposition** | | |
| **Proceeding Number:** | 91226530 | **Filing Date:** | Feb 24, 2016 |
| **Status:** | Terminated | **Status Date:** | Jun 16, 2016 |
| **Interlocutory Attorney:** | CHRISTEN M ENGLISH | | |

| | |
|---|---|
| **Defendant** | |
| **Name:** | Everson Technology Ltd |
| **Correspondent Address:** | ZHANG HONGLU 1461 A FIRST AVE # 360 NEW YORK NY UNITED STATES , 10021-2209 |
| **Correspondent e-mail:** | zhanghonglu@inipa.com , cherubbian@hotmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EVERSON | Abandoned - After Inter-Partes Decision | 86655814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISA M DUROSS<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DR, STE 200<br>TROY MI UNITED STATES , 48098 |
| **Correspondent e-mail:** | docketingTM@hdp.com , duross@hdp.com , nsanborn@hdp.com , bmarkham@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975788 | 3771945 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 73391805 | 1742773 |
| EMERSON | Renewed | 71093643 | 111931 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 24, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2016 | Apr 04, 2016 |
| 3 | PENDING, INSTITUTED | Feb 24, 2016 | |
| 4 | UNDELIVERABLE MAIL | Mar 09, 2016 | |
| 5 | TRIAL DATES RESET | Mar 11, 2016 | |
| 6 | NOTICE OF DEFAULT | May 06, 2016 | |
| 7 | BD DECISION: SUSTAINED | Jun 16, 2016 | |
| 8 | TERMINATED | Jun 16, 2016 | |
| 9 | UNDELIVERABLE MAIL | Aug 16, 2016 | |
| 10 | UNDELIVERABLE MAIL | Aug 29, 2016 | |

### Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 76975788 | **Filing Date:** | Oct 26, 2006 |
| **Status:** | Terminated | **Status Date:** | Apr 10, 2007 |
| **Interlocutory Attorney:** | | | |

### Defendant

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | Lisabeth H. Coakley<br>Harness, Dickey & Pierce P.L.C.<br>P.O. Box 828<br>Bloomfield Hills MI UNITED STATES , 48303 |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975788 | 3771945 |

### Potential Opposer(s)

| | |
|---|---|
| **Name:** | Emerson Radio Corp. |
| **Correspondent Address:** | Randi S. Miller<br>Darby & Darby, P.C.<br>P.O. Box 5257<br>New York NY UNITED STATES , 10150-5257 |
| **Correspondent e-mail:** | rmiller@darbylaw.com , emarmo@darbylaw.com , tmdocket@darbylaw.com |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Oct 26, 2006 | |
| 2 | EXTENSION OF TIME GRANTED | Oct 26, 2006 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 23, 2007 | |
| 4 | EXTENSION OF TIME GRANTED | Jan 23, 2007 | |

**Type of Proceeding: Exparte Appeal**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 76975788 | **Filing Date:** | Jun 30, 2006 |
| **Status:** | Terminated | **Status Date:** | Jul 05, 2007 |
| **Interlocutory Attorney:** | | | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | Lisa M. DuRoss<br>Harness, Dickey & Pierce P.L.C.<br>P.O. Box 828<br>Bloomfield Hills MI UNITED STATES , 48303 |
| **Correspondent e-mail:** | docketingtm@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975788 | 3771945 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | APPEAL TO BOARD | Jun 30, 2006 | |
| 2 | Appeal Acknowledged; Case Remanded | Jun 30, 2006 | |
| 3 | INSTITUTED | Jun 30, 2006 | |
| 4 | TERMINATED | Oct 11, 2006 | |
| 5 | APPLICANT'S REQUEST FOR REMAND | Mar 26, 2007 | |
| 6 | TERMINATED | Jul 05, 2007 | |

# United States of America
## United States Patent and Trademark Office



# EMERSON

**Reg. No. 3,861,152**
**Registered Oct. 12, 2010**

**Int. Cl.: 11**

**TRADEMARK**

**PRINCIPAL REGISTER**

EMERSON ELECTRIC CO. (MISSOURI CORPORATION)
8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

FOR: HUMIDIFIERS, IN CLASS 11 (U.S. CLS. 13, 21, 23, 31 AND 34).

FIRST USE 9-30-2003; IN COMMERCE 9-30-2003.

OWNER OF U.S. REG. NOS. 111,931, 1,820,423, AND OTHERS.

THE STIPPLING IS A FEATURE OF THE MARK.

SN 76-975,789, FILED 10-13-2000.

PAULA MAHONEY, EXAMINING ATTORNEY



*Director of the United States Patent and Trademark Office*

**Generated on:** This page was generated by TSDR on 2017-08-24 16:18:45 EDT

**Mark:** EMERSON



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76975789 | **Application Filing Date:** | Oct. 13, 2000 |
| **US Registration Number:** | 3861152 | **Registration Date:** | Oct. 12, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Dec. 19, 2016 | | |
| **Publication Date:** | Nov. 17, 2009 | **Notice of Allowance Date:** | Feb. 09, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | EMERSON |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Lining and Stippling Statement:** | The stippling is a feature of the mark. |
| **Design Search Code(s):** | 26.01.29 - Helixes; DNA helix |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0111931, 1815785, 1820423 and others |
| **Child Of:** | 76146750 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Humidifiers | | |
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 30, 2003 | **Use in Commerce:** | Sep. 30, 2003 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |

| | | | | | |
|---|---|---|---|---|---|
| **Filed 44E:** No | | **Currently 44E:** No | | **Amended 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | | | |
| **Filed No Basis:** No | | **Currently No Basis:** No | | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Emerson Electric Co. |
| **Owner Address:** | 8000 West Florissant Avenue<br>St. Louis, MISSOURI 63136<br>UNITED STATES |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** MISSOURI |

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** Michael P. Brennan; Lisa M. DuRoss | **Docket Number:** 3165-200075 |
| **Attorney Primary Email Address:** mailroom@hdp.com | **Attorney Email Authorized:** Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Michael P. Brennan; Lisa M. DuRoss<br>Harness, Dickey & Pierce, P.L.C.<br>5445 Corporate Drive, Suite 200<br>Troy, MICHIGAN 48098<br>UNITED STATES |
| **Phone:** 248-641-1600 | **Fax:** 248-641-0270 |
| **Correspondent e-mail:** mailroom@hdp.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 19, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 69471 |
| Dec. 19, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Oct. 11, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 12, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 10, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Sep. 09, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66121 |
| Sep. 09, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 31, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 76985 |
| Aug. 09, 2010 | USE AMENDMENT FILED | 76985 |
| Aug. 31, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76985 |
| Aug. 09, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 09, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 17, 2009 | PUBLISHED FOR OPPOSITION | |
| Oct. 28, 2009 | NOTICE OF PUBLICATION | |
| Oct. 09, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66121 |
| Oct. 08, 2009 | ASSIGNED TO LIE | 66121 |
| Sep. 24, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 17, 2009 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 975789 |
| Feb. 14, 2007 | ACTION DENYING REQ FOR RECON MAILED | |
| Feb. 14, 2007 | ACTION CONTINUING FINAL - COMPLETED | 76745 |
| Jan. 20, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 20, 2007 | EX PARTE APPEAL-INSTITUTED | 975789 |
| Jan. 20, 2007 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 975789 |
| Jan. 20, 2007 | EXPARTE APPEAL RECEIVED AT TTAB | |

| | | |
|---|---|---|
| Jul. 20, 2006 | FINAL REFUSAL MAILED | |
| Jul. 19, 2006 | FINAL REFUSAL WRITTEN | 76745 |
| Jun. 20, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 78413 |
| Jun. 14, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jun. 14, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 14, 2005 | NON-FINAL ACTION MAILED | |
| Dec. 13, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| Nov. 23, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76538 |
| Nov. 16, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76538 |
| Nov. 16, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 16, 2005 | FINAL REFUSAL MAILED | |
| May 16, 2005 | FINAL REFUSAL WRITTEN | 76745 |
| Mar. 29, 2005 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 70997 |
| Sep. 15, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 70997 |
| Feb. 23, 2004 | CASE FILE IN TICRS | |
| Oct. 21, 2003 | LETTER OF SUSPENSION MAILED | |
| Oct. 20, 2003 | ASSIGNED TO EXAMINER | 76745 |
| May 13, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| May 14, 2003 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 13, 2003 | CASE FILE IN TICRS | |
| May 14, 2003 | PAPER RECEIVED | |
| Nov. 14, 2002 | LETTER OF SUSPENSION MAILED | |
| Feb. 15, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 31, 2002 | REINSTATED | |
| Feb. 15, 2002 | PETITION TO REVIVE-RECEIVED | |
| Dec. 27, 2001 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Apr. 26, 2001 | NON-FINAL ACTION MAILED | |
| Apr. 04, 2001 | ASSIGNED TO EXAMINER | 76832 |
| Mar. 29, 2001 | ASSIGNED TO EXAMINER | 76833 |
| Mar. 21, 2001 | ASSIGNED TO EXAMINER | 78429 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| Affidavit of Continued Use: | Section 8 - Accepted |
| Affidavit of Incontestability: | Section 15 - Accepted |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | TMO LAW OFFICE 117 | Date in Location: | Dec. 19, 2016 |

## Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 1 |

**Type of Proceeding: Exparte Appeal**

| | | | |
|---|---|---|---|
| Proceeding Number: | 76975789 | Filing Date: | Jan 20, 2007 |
| Status: | Terminated | Status Date: | Nov 17, 2009 |
| Interlocutory Attorney: | | | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | Lisa M. DuRoss<br>Harness, Dickey & Pierce P.L.C.<br>5445 Corporate Drive, Suite 200<br>Bloomfield Hills MI , 48303<br>UNITED STATES |
| **Correspondent e-mail:** | docketingtm@hdp.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975789 | 3861152 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | APPEAL TO BOARD | Jan 20, 2007 | |
| 2 | Appeal Acknowledged; Case Remanded | Jan 20, 2007 | |
| 3 | INSTITUTED | Jan 20, 2007 | |
| 4 | REQUEST FOR RECONSIDERATION | Jan 20, 2007 | |
| 5 | RECONSIDERATION DENIED | Feb 14, 2007 | |
| 6 | PROCEEDINGS RESUMED | Feb 20, 2007 | |
| 7 | APPLICANTS REQUEST TO EXTEND | Apr 18, 2007 | |
| 8 | BRIEF DUE | Apr 19, 2007 | |
| 9 | APPLICANTS REQUEST TO EXTEND | Jul 20, 2007 | |
| 10 | BRIEF DUE | Jul 20, 2007 | |
| 11 | APPLICANTS REQUEST TO EXTEND | Jan 14, 2008 | |
| 12 | BRIEF DUE | Jan 16, 2008 | |
| 13 | APPLICANTS REQUEST TO EXTEND | Mar 17, 2008 | |
| 14 | BRIEF DUE | Mar 20, 2008 | |
| 15 | APPLICANTS REQUEST TO EXTEND | Jul 14, 2008 | |
| 16 | BRIEF DUE | Jul 14, 2008 | |
| 17 | APPLICANTS REQUEST TO EXTEND | Oct 14, 2008 | |
| 18 | APPLICANTS REQUEST TO EXTEND | Oct 14, 2008 | |
| 19 | BRIEF DUE | Oct 14, 2008 | |
| 20 | APPLICANT'S MOTION TO SUSPEND | Jan 12, 2009 | |
| 21 | APPLICANT'S MOTION TO SUSPEND | Jan 12, 2009 | |
| 22 | SUSPENDED | Jan 22, 2009 | |
| 23 | UNDELIVERABLE MAIL | Feb 12, 2009 | |
| 24 | APPLICANT'S REQUEST FOR REMAND | Sep 16, 2009 | |
| 25 | REMANDED TO EXAMINER | Sep 17, 2009 | |
| 26 | TERMINATED | Nov 17, 2009 | |

# United States of America

## United States Patent and Trademark Office



**EMERSON**

**Reg. No. 3,861,153**

**Registered Oct. 12, 2010**

EMERSON ELECTRIC CO. (MISSOURI CORPORATION)
8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

**Int. Cl.: 11**

FOR: HOUSEHOLD AIR CLEANERS; AIR PURIFYING UNITS FOR DOMESTIC, COMMER-
CIAL AND INDUSTRIAL USE; CEILING FANS; AIR CIRCULATORS, IN CLASS 11 (U.S.
CLS. 13, 21, 23, 31 AND 34).

**TRADEMARK**

FIRST USE 1-0-2005; IN COMMERCE 1-0-2005.

**PRINCIPAL REGISTER**

OWNER OF U.S. REG. NOS. 111,931, 1,820,423, AND OTHERS.

THE STIPPLING IS A FEATURE OF THE MARK.

SN 76-978,210, FILED 10-13-2000.

PAULA MAHONEY, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2017-08-24 16:19:27 EDT

**Mark:** EMERSON



| | | | |
|---|---|---|---|
| **US Serial Number:** 76978210 | | **Application Filing Date:** | Oct. 13, 2000 |
| **US Registration Number:** 3861153 | | **Registration Date:** | Oct. 12, 2010 |
| **Register:** Principal | | | |
| **Mark Type:** Trademark | | | |
| **Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | | |
| **Status Date:** Dec. 19, 2016 | | | |
| **Publication Date:** Nov. 17, 2009 | | **Notice of Allowance Date:** | Feb. 09, 2010 |

## Mark Information

**Mark Literal Elements:** EMERSON

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Lining and Stippling Statement:** The stippling is a feature of the mark.

**Design Search Code(s):** 26.01.29 - Helixes; DNA helix

## Related Properties Information

**Claimed Ownership of US Registrations:** 0111931, 1815785, 1820423 and others

**Child Of:** 76975791

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** household air cleaners; air purifying units for domestic, commercial and industrial use; ceiling fans; air circulators

| | | |
|---|---|---|
| **International Class(es):** 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** ACTIVE | | |
| **Basis:** 1(a) | | |
| **First Use:** Jan. 2005 | **Use in Commerce:** | Jan. 2005 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |

| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
|---|---|---|---|---|---|
| Filed 66A: | No | Currently 66A: | No | | |
| Filed No Basis: | No | Currently No Basis: | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| Owner Name: | Emerson Electric Co. | | |
| Owner Address: | 8000 West Florissant Avenue<br>St. Louis, MISSOURI 63136<br>UNITED STATES | | |
| Legal Entity Type: | CORPORATION | State or Country<br>Where Organized: | MISSOURI |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Michael P. Brennan; Lisa M. DuRoss | Docket Number: | 3165-200075 |
| Attorney Primary<br>Email Address: | mailroom@hdp.com | Attorney Email<br>Authorized: | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| Correspondent<br>Name/Address: | Michael P. Brennan; Lisa M. DuRoss<br>Harness, Dickey & Pierce, P.L.C.<br>5445 Corporate Drive, Suite 200<br>Troy, MICHIGAN 48098<br>UNITED STATES | | |
| Phone: | 248-641-1600 | Fax: | 248-641-0270 |
| Correspondent e-<br>mail: | mailroom@hdp.com duross@hdp.com bmarkham<br>@hdp.com agrant@hdp.com sbianchi@hdp.com | Correspondent e-<br>mail Authorized: | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 19, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 19, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 69471 |
| Dec. 19, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Oct. 11, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Oct. 12, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 10, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Sep. 09, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66121 |
| Sep. 09, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 31, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 76985 |
| Aug. 09, 2010 | USE AMENDMENT FILED | 76985 |
| Aug. 31, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76985 |
| Aug. 09, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 09, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 17, 2009 | PUBLISHED FOR OPPOSITION | |
| Oct. 28, 2009 | NOTICE OF PUBLICATION | |
| Oct. 09, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66121 |
| Oct. 08, 2009 | ASSIGNED TO LIE | 66121 |
| Sep. 24, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 16, 2009 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 978210 |
| May 21, 2007 | ACTION DENYING REQ FOR RECON MAILED | |
| May 21, 2007 | ACTION CONTINUING A FINAL - COMPLETED | 76745 |
| Apr. 19, 2007 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 978210 |
| Mar. 19, 2007 | ACTION GRANTING REQ. FOR RECON. MAILED | |
| Mar. 19, 2007 | ACTION CONTINUING FINAL - COMPLETED | 76745 |
| Feb. 20, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |

| | | |
|---|---|---|
| Feb. 20, 2007 | EX PARTE APPEAL-INSTITUTED | 978210 |
| Feb. 20, 2007 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 978210 |
| Feb. 20, 2007 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Aug. 21, 2006 | FINAL REFUSAL MAILED | |
| Aug. 20, 2006 | FINAL REFUSAL WRITTEN | 76745 |
| Jul. 07, 2006 | NOTICE OF DIVIDED TRADEMARK APPLICATION MAILED | |
| Jul. 03, 2006 | DIVISIONAL PROCESSING COMPLETE | |
| Jun. 15, 2006 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 20, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 78413 |
| Jun. 14, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jun. 15, 2006 | PAPER RECEIVED | |
| Jun. 14, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 14, 2005 | NON-FINAL ACTION MAILED | |
| Dec. 13, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| Nov. 23, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76538 |
| Nov. 16, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76538 |
| Nov. 16, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 16, 2005 | NON-FINAL ACTION MAILED | |
| May 16, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| Mar. 29, 2005 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 70997 |
| Sep. 15, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 70997 |
| Feb. 23, 2004 | CASE FILE IN TICRS | |
| Oct. 21, 2003 | LETTER OF SUSPENSION MAILED | |
| Oct. 20, 2003 | ASSIGNED TO EXAMINER | 76745 |
| May 13, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| May 14, 2003 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 13, 2003 | CASE FILE IN TICRS | |
| May 14, 2003 | PAPER RECEIVED | |
| Nov. 14, 2002 | LETTER OF SUSPENSION MAILED | |
| Feb. 15, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 31, 2002 | REINSTATED | |
| Feb. 15, 2002 | PETITION TO REVIVE-RECEIVED | |
| Dec. 27, 2001 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Apr. 26, 2001 | NON-FINAL ACTION MAILED | |
| Apr. 04, 2001 | ASSIGNED TO EXAMINER | 76832 |
| Mar. 29, 2001 | ASSIGNED TO EXAMINER | 76833 |
| Mar. 21, 2001 | ASSIGNED TO EXAMINER | 78429 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: TMO LAW OFFICE 117          Date in Location: Dec. 19, 2016

## Proceedings

**Summary**

**Number of Proceedings:** 2

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91221590 | **Filing Date:** | Apr 20, 2015 |
| **Status:** | Terminated | **Status Date:** | Aug 04, 2016 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | S.C. Ion Mos S.R.L. |
| **Correspondent Address:** | MICHAEL D FISHMAN<br>FISHMAN STEWART PLLC<br>39533 WOODWARD AVENUE SUITE 1450<br>BLOOMFIELD HILLS MI , 48304<br>UNITED STATES |
| **Correspondent e-mail:** | tmdocketing@fishstewip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON TECHNIK | Abandoned - After Inter-Partes Decision | 79138965 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISABETH H COAKLEY<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE SUITE 200<br>TROY MI , 48098<br>UNITED STATES |
| **Correspondent e-mail:** | coakley@hdp.com , tjcomparoni@hdp.com , docketingtm@hdp.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Cancelled - Section 8 | 76975791 | 3689743 |
| EMERSON | Renewed | 73391804 | 1717861 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978561 | 3744986 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Renewed | 71093643 | 111931 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON | Renewed | 74801310 | 1795768 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |
| EMERSON PROFESSIONAL TOOLS | Cancelled - Section 8 | 76977332 | 3722741 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978210 | 3861153 |
| EMERSON PROCESS MANAGEMENT | Registered | 76294524 | 4064996 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 20, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 21, 2015 | May 31, 2015 |
| 3 | PENDING, INSTITUTED | Apr 21, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 30, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | May 30, 2015 | |
| 6 | D MOT TO DISMISS: FRCP 12(B) | Jun 30, 2015 | |
| 7 | AMENDED NOTICE OF OPPOSITION | Jul 21, 2015 | |
| 8 | D MOT TO DISMISS: FRCP 12(B) | Aug 03, 2015 | |
| 9 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2015 | |
| 10 | D OPP/RESP TO MOTION | Aug 31, 2015 | |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 08, 2015 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 28, 2015 | Oct 28, 2015 |

| 13 | CORRECTION TO BD ORDER | Sep 29, 2015 |
| 14 | P RESPONSE TO AMENDED BOARD ORDER | Oct 26, 2015 |
| 15 | SUSP PEND DISP OF CIVIL ACTION | Dec 09, 2015 |
| 16 | W/DRAW OF APPLICATION W/O CONSENT | Jul 15, 2016 |
| 17 | BD DECISION: SUSTAINED | Aug 04, 2016 |
| 18 | TERMINATED | Aug 04, 2016 |

## Type of Proceeding: Exparte Appeal

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 76978210 | **Filing Date:** | Feb 20, 2007 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2009 |
| **Interlocutory Attorney:** | | | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | Lisa M. DuRoss<br>Harness, Dickey & Pierce P.L.C.<br>5445 Corporate Drive<br>Troy MI , 48098<br>UNITED STATES |
| **Correspondent e-mail:** | docketingtm@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978210 | 3861153 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | APPEAL TO BOARD | Feb 20, 2007 | |
| 2 | Appeal Acknowledged; Case Remanded | Feb 20, 2007 | |
| 3 | INSTITUTED | Feb 20, 2007 | |
| 4 | REQUEST FOR RECONSIDERATION | Feb 20, 2007 | |
| 5 | RESPONSE DUE | Mar 19, 2007 | |
| 6 | BRIEF DUE | Apr 11, 2007 | |
| 7 | REMANDED TO EXAMINER | Apr 19, 2007 | |
| 8 | RECONSIDERATION DENIED | May 21, 2007 | |
| 9 | PROCEEDINGS RESUMED | Jun 07, 2007 | |
| 10 | APPLICANTS REQUEST TO EXTEND | Jul 20, 2007 | |
| 11 | BRIEF DUE | Jul 25, 2007 | |
| 12 | APPLICANTS REQUEST TO EXTEND | Jan 14, 2008 | |
| 13 | BRIEF DUE | Jan 17, 2008 | |
| 14 | APPLICANTS REQUEST TO EXTEND | Jul 14, 2008 | |
| 15 | BRIEF DUE | Jul 17, 2008 | |
| 16 | APPLICANTS REQUEST TO EXTEND | Oct 14, 2008 | |
| 17 | BRIEF DUE | Oct 14, 2008 | |
| 18 | APPLICANT'S MOTION TO SUSPEND | Jan 12, 2009 | |
| 19 | SUSPENDED | Jan 23, 2009 | |
| 20 | BRIEF DUE | Sep 03, 2009 | |
| 21 | APPLICANT'S REQUEST FOR REMAND | Sep 16, 2009 | |
| 22 | REMANDED TO EXAMINER | Sep 16, 2009 | |
| 23 | TERMINATED | Nov 17, 2009 | |

# United States of America

## United States Patent and Trademark Office



# EMERSON

**Reg. No. 3,744,986** EMERSON ELECTRIC CO. (MISSOURI CORPORATION)
Registered Feb. 2, 2010  8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

**Int. Cl.: 11** FOR: THERMOSTATIC VALVES; HOT WATER HEATERS AND DISPENSERS, IN CLASS
11 (U.S. CLS. 13, 21, 23, 31 AND 34).

**TRADEMARK** FIRST USE 10-15-2006; IN COMMERCE 10-15-2006.
**PRINCIPAL REGISTER**
OWNER OF U.S. REG. NOS. 111,931, 1,820,423, AND OTHERS.

THE STIPPLING IS A FEATURE OF THE MARK.

SN 76-978,561, FILED 10-13-2000.

PAULA MAHONEY, EXAMINING ATTORNEY



*Director of the United States Patent and Trademark Office*

**Generated on:** This page was generated by TSDR on 2017-08-24 16:20:46 EDT

**Mark:** EMERSON



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76978561 | **Application Filing Date:** | Oct. 13, 2000 |
| **US Registration Number:** | 3744986 | **Registration Date:** | Feb. 02, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Mar. 17, 2016 | | |
| **Publication Date:** | Mar. 18, 2008 | **Notice of Allowance Date:** | Jun. 10, 2008 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | EMERSON |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Lining and Stippling Statement:** | The stippling is a feature of the mark. |
| **Design Search Code(s):** | 26.01.29 - Helixes; DNA helix |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0111931, 1815785, 1820423 and others |
| **Child Of:** | 76978211 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Thermostatic valves; hot water heaters and dispensers | | |
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 15, 2006 | **Use in Commerce:** | Oct. 15, 2006 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |

| | | | | | |
|---|---|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Emerson Electric Co. |
| **Owner Address:** | 8000 West Florissant Avenue<br>St. Louis, MISSOURI 63136<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** MISSOURI

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Michael P. Brennan; Lisa M. DuRoss |
| **Attorney Primary Email Address:** | docketingtm@hdp.com |

**Docket Number:** 3165-200075

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Michael P. Brennan; Lisa M. DuRoss<br>Harness, Dickey & Pierce P.L.C.<br>P.O. Box 828<br>Bloomfield Hills, MICHIGAN 48303<br>UNITED STATES |
| **Phone:** | 248-641-1600 |
| **Correspondent e-mail:** | docketingtm@hdp.com |

**Fax:** 248-641-0270

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 17, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Mar. 17, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Mar. 17, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Jan. 14, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 02, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 28, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 67215 |
| Dec. 17, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 11, 2009 | STATEMENT OF USE PROCESSING COMPLETE | 70565 |
| Dec. 10, 2009 | USE AMENDMENT FILED | 70565 |
| Dec. 10, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 30, 2009 | EXTENSION 2 GRANTED | 70565 |
| Jun. 08, 2009 | EXTENSION 2 FILED | 70565 |
| Jun. 30, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 70565 |
| Jun. 08, 2009 | TEAS EXTENSION RECEIVED | |
| Dec. 10, 2008 | EXTENSION 1 GRANTED | 98765 |
| Dec. 10, 2008 | EXTENSION 1 FILED | 98765 |
| Dec. 10, 2008 | TEAS EXTENSION RECEIVED | |
| Jun. 10, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 21, 2008 | CHANGES/CORRECTIONS AFTER PUB APPROVAL ENTERED | 67832 |
| Apr. 04, 2008 | FAX RECEIVED | |
| Mar. 18, 2008 | PUBLISHED FOR OPPOSITION | |
| Feb. 27, 2008 | NOTICE OF PUBLICATION | |
| Feb. 12, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 67215 |
| Feb. 11, 2008 | ASSIGNED TO LIE | 67215 |
| Jan. 09, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Apr. 24, 2007 | NOTICE OF DIVIDED TRADEMARK APPLICATION MAILED | |
| Apr. 19, 2007 | DIVISIONAL PROCESSING COMPLETE | |
| Apr. 19, 2007 | ASSIGNED TO LIE | 70629 |
| Jun. 14, 2006 | DIVISIONAL REQUEST RECEIVED | |
| Aug. 02, 2006 | PREVIOUS ALLOWANCE WITHDRAWN-TIMELY AAU | |
| Jul. 19, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 07, 2006 | NOTICE OF DIVIDED TRADEMARK APPLICATION MAILED | |
| Jul. 03, 2006 | DIVISIONAL PROCESSING COMPLETE | |
| Jun. 15, 2006 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 20, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 78413 |
| Jun. 14, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78413 |
| Jun. 15, 2006 | PAPER RECEIVED | |
| Jun. 14, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 14, 2005 | NON-FINAL ACTION MAILED | |
| Dec. 13, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| Nov. 23, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76538 |
| Nov. 16, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76538 |
| Nov. 16, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 16, 2005 | NON-FINAL ACTION MAILED | |
| May 16, 2005 | NON-FINAL ACTION WRITTEN | 76745 |
| Mar. 29, 2005 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 70997 |
| Sep. 15, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 70997 |
| Feb. 23, 2004 | CASE FILE IN TICRS | |
| Oct. 21, 2003 | LETTER OF SUSPENSION MAILED | |
| Oct. 20, 2003 | ASSIGNED TO EXAMINER | 76745 |
| May 13, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 22, 2003 | DIVISIONAL PROCESSING COMPLETE | |
| May 14, 2003 | DIVISIONAL REQUEST RECEIVED | |
| Jun. 13, 2003 | CASE FILE IN TICRS | |
| May 14, 2003 | PAPER RECEIVED | |
| Nov. 14, 2002 | LETTER OF SUSPENSION MAILED | |
| Feb. 15, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 31, 2002 | REINSTATED | |
| Feb. 15, 2002 | PETITION TO REVIVE-RECEIVED | |
| Dec. 27, 2001 | ABANDONMENT - FAILURE TO RESPOND OR LATE RESPONSE | |
| Apr. 26, 2001 | NON-FINAL ACTION MAILED | |
| Apr. 04, 2001 | ASSIGNED TO EXAMINER | 76832 |
| Mar. 29, 2001 | ASSIGNED TO EXAMINER | 76833 |
| Mar. 21, 2001 | ASSIGNED TO EXAMINER | 78429 |

## Maintenance Filings or Post Registration Information

| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

## TM Staff and Location Information

| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 117 | **Date in Location:** Mar. 17, 2016 |

## Proceedings

| **Summary** | |
| **Number of** | 1 |

Proceedings:

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91221590 | Filing Date: | Apr 20, 2015 |
| Status: | Terminated | Status Date: | Aug 04, 2016 |
| Interlocutory Attorney: | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| Name: | S.C. Ion Mos S.R.L. |
| Correspondent Address: | MICHAEL D FISHMAN<br>FISHMAN STEWART PLLC<br>39533 WOODWARD AVENUE SUITE 1450<br>BLOOMFIELD HILLS MI , 48304<br>UNITED STATES |
| Correspondent e-mail: | tmdocketing@fishstewip.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON TECHNIK | Abandoned - After Inter-Partes Decision | 79138965 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Emerson Electric Co. |
| Correspondent Address: | LISABETH H COAKLEY<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE SUITE 200<br>TROY MI , 48098<br>UNITED STATES |
| Correspondent e-mail: | coakley@hdp.com , tjcomparoni@hdp.com , docketingtm@hdp.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Cancelled - Section 8 | 76975791 | 3689743 |
| EMERSON | Renewed | 73391804 | 1717861 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978561 | 3744986 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Renewed | 71093643 | 111931 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON | Renewed | 74801310 | 1795768 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |
| EMERSON PROFESSIONAL TOOLS | Cancelled - Section 8 | 76977332 | 3722741 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978210 | 3861153 |
| EMERSON PROCESS MANAGEMENT | Registered | 76294524 | 4064996 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 20, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 21, 2015 | May 31, 2015 |
| 3 | PENDING, INSTITUTED | Apr 21, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 30, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | May 30, 2015 | |
| 6 | D MOT TO DISMISS: FRCP 12(B) | Jun 30, 2015 | |
| 7 | AMENDED NOTICE OF OPPOSITION | Jul 21, 2015 | |
| 8 | D MOT TO DISMISS: FRCP 12(B) | Aug 03, 2015 | |
| 9 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2015 | |
| 10 | D OPP/RESP TO MOTION | Aug 31, 2015 | |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 08, 2015 | |

| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 28, 2015 | Oct 28, 2015 |
| 13 | CORRECTION TO BD ORDER | Sep 29, 2015 | |
| 14 | P RESPONSE TO AMENDED BOARD ORDER | Oct 26, 2015 | |
| 15 | SUSP PEND DISP OF CIVIL ACTION | Dec 09, 2015 | |
| 16 | W/DRAW OF APPLICATION W/O CONSENT | Jul 15, 2016 | |
| 17 | BD DECISION: SUSTAINED | Aug 04, 2016 | |
| 18 | TERMINATED | Aug 04, 2016 | |

Int. Cl.: 11

Prior U.S. Cls.: 13, 21, 31 and 34

Reg. No. 1,717,861

## United States Patent and Trademark Office
Registered Sep. 22, 1992

### TRADEMARK
#### PRINCIPAL REGISTER

## EMERSON

EMERSON ELECTRIC CO. (MISSOURI CORPO-
RATION)
8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

FOR: WATER PURIFYING UNITS; ELEC-
TRIC BATH HEATERS FOR COMMERCIAL,
LABORATORY AND INDUSTRIAL USE; AIR
BLAST HEATERS FOR COMMERCIAL AND
INDUSTRIAL USE; BLOWER TYPE ELECTRIC
HEATERS; ELECTRIC WATER BOILERS; GAS
AND ELECTRIC BURNERS; CEILING FANS;
FLUORESCENT LIGHTING FIXTURES AND
PARTS THEREFOR FOR COMMERCIAL AND
INDUSTRIAL USE; ELECTRIC CIRCULATION
HEATERS; ELECTRIC LIGHTING FIXTURES
FOR COMMERCIAL AND INDUSTRIAL USE;
DRUM HEATERS; ELECTRIC AIR HEATERS
FOR COMMERCIAL AND INDUSTRIAL USE
OR FOR PERMANENT ATTACHMENT TO
BUILDING STRUCTURES; CONVECTION
HEATERS FOR COMMERCIAL AND INDUS-
TRIAL USE; SHEATHED HEATING ELE-
MENTS; CYLINDER HEATERS FOR COMMER-
CIAL AND INDUSTRIAL USE; FOOD TABLE
HEATERS FOR COMMERCIAL AND INDUS-
TRIAL USE; INDUSTRIAL SCREW PLUG IM-
MERSION HEATERS; ELECTRIC SPACE
HEATERS FOR COMMERCIAL AND INDUS-
TRIAL USE; PORTABLE ELECTRIC FANS; IN-
DUSTRIAL FANS USED FOR VENTILATION
AND EXHAUST PURPOSES; ELECTRIC HOT
AIR FURNACES; ELECTRIC HOT PLATES
FOR COMMERCIAL, LABORATORY AND IN-
DUSTRIAL USE; ELECTRIC IMMERSION
HEATERS FOR COMMERCIAL, LABORATORY
AND INDUSTRIAL USE, AND, IN RESIDEN-
TIAL USE, PERMANENTLY ATTACHED TO
PLUMBING; EVAPORATIVE COOLERS; RESI-
DENTIAL ELECTRIC EXHAUST FANS;
VALVES FOR PLUMBING AND HEATING
SYSTEMS; AIR, GAS AND WATER FILTERING
UNITS FOR INDUSTRIAL USE; FINNED DUCT
TYPE AIR HEATERS AND OPEN-COIL ELEC-
TRIC HEATING ELEMENTS USED IN DUCT
HEATERS; STEAM HEAT ACCUMULATORS;
ELECTRIC WATER HEATERS AND ELEC-
TRIC NON-COIN OPERATED HOT WATER
DISPENSERS PERMANENTLY ATTACHED TO
PLUMBING; HUMIDIFIERS FOR CENTRAL
HEATING SYSTEMS; INFRA-RED HEATERS
FOR COMMERCIAL AND INDUSTRIAL USE;
ELECTRIC FURNACES; CENTRAL AIR CON-
DITIONING AND HEATING UNITS; ELEC-
TRIC HEATERS FOR INDUSTRIAL FUR-
NACES; ELECTRIC OVENS FOR COMMER-
CIAL, INDUSTRIAL AND LABORATORY USE;
RADIANT HEATERS FOR COMMERCIAL,
LABORATORY AND INDUSTRIAL USE; RADI-
ANT HEATERS FOR COMMERCIAL, LABORA-
TORY AND INDUSTRIAL USE; ELECTRIC
STEAM BOILERS AND GENERATORS; STEAM
SUPERHEATERS; STRIP, RING, DISC, TUBU-
LAR, CARTRIDGE AND CLAMP-ON HEAT-
ERS; STUD AND BOLT HEATERS; TRACK
SWITCH HEATERS; WATER TAPS; GAS
BURNER IGNITERS; BUBBLERS (VALVES
AND NOZZLES FOR DRINKING FOUNTAINS);
ELECTRIC COFFEE URN ELEMENTS; ELEC-
TRIC INDUSTRIAL NOZZLE HEATING ELE-
MENTS, AND FILTER-DRIERS FOR USE IN

**Generated on:** This page was generated by TSDR on 2017-08-24 16:21:22 EDT

**Mark:** EMERSON

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73391804 | **Application Filing Date:** | Sep. 29, 1982 |
| **US Registration Number:** | 1717861 | **Registration Date:** | Sep. 22, 1992 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 18, 2012 | | |
| **Publication Date:** | Feb. 12, 1985 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | EMERSON |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Acquired Distinctiveness Claim:** | In whole |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0111931 and others |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** WATER PURIFYING UNITS; [ELECTRIC BATH HEATERS FOR COMMERCIAL, LABORATORY AND INDUSTRIAL USE; AIR BLAST HEATERS FOR COMMERCIAL AND INDUSTRIAL USE; BLOWER TYPE ELECTRIC HEATERS;] ELECTRIC WATER BOILERS; [GAS AND ELECTRIC BURNERS;] CEILING FANS; [FLUORESCENT LIGHTING FIXTURES AND PARTS THEREFOR FOR COMMERCIAL AND INDUSTRIAL USE;] [ELECTRIC CIRCULATION HEATERS; ELECTRIC LIGHTING FIXTURES FOR COMMERCIAL AND INDUSTRIAL USE; DRUM HEATERS; ELECTRIC AIR HEATERS FOR COMMERCIAL AND INDUSTRIAL USE OR FOR PERMANENT ATTACHMENT TO BUILDING STRUCTURES; CONVECTION HEATERS FOR COMMERCIAL AND INDUSTRIAL USE; SHEATHED HEATING ELEMENTS; CYLINDER HEATERS FOR COMMERCIAL AND INDUSTRIAL USE; FOOD TABLE HEATERS FOR COMMERCIAL AND INDUSTRIAL USE; INDUSTRIAL SCREW PLUG IMMERSION HEATERS; ELECTRIC SPACE HEATERS FOR COMMERCIAL AND INDUSTRIAL USE; PORTABLE ELECTRIC FANS; INDUSTRIAL FANS USED FOR VENTILATION AND EXHAUST PURPOSES; ELECTRIC HOT AIR FURNACES; ELECTRIC HOT PLATES FOR COMMERCIAL, LABORATORY AND INDUSTRIAL USE; ELECTRIC IMMERSION HEATERS FOR COMMERCIAL, LABORATORY AND INDUSTRIAL USE, AND, IN RESIDENTIAL USE, PERMANENTLY ATTACHED TO PLUMBING;] [EVAPORATIVE COOLERS;] [ RESIDENTIAL ELECTRIC EXHAUST FANS]; VALVES FOR [PLUMBING AND] HEATING SYSTEMS; [AIR, GAS AND WATER FILTERING UNITS FOR INDUSTRIAL USE; FINNED DUCT TYPE AIR HEATERS AND OPEN-COIL ELECTRIC HEATING ELEMENTS USED IN DUCT HEATERS; STEAM HEAT ACCUMULATORS;] ELECTRIC WATER HEATERS AND ELECTRIC NON-COIN OPERATED HOT

WATER DISPENSERS PERMANENTLY ATTACHED TO PLUMBING;[HUMIDIFIERS FOR CENTRAL HEATING SYSTEMS;] [ INFRA-RED HEATERS FOR COMMERCIAL AND INDUSTRIAL USE; ELECTRIC FURNACES; CENTRAL AIR CONDITIONING AND HEATING UNITS; ELECTRIC HEATERS FOR INDUSTRIAL FURNACES; ELECTRIC OVENS FOR COMMERCIAL, INDUSTRIAL AND LABORATORY USE;] [RADIANT HEATERS FOR COMMERCIAL, LABORATORY AND INDUSTRIAL USE;] [ RADIANT HEATERS FOR COMMERCIAL, LABORATORY AND INDUSTRIAL USE; ELECTRIC STEAM BOILERS AND GENERATORS; STEAM SUPERHEATERS; STRIP, RING, DISC, TUBULAR, CARTRIDGE AND CLAMP-ON HEATERS; STUD AND BOLT HEATERS; TRACK SWITCH HEATERS; WATER TAPS;] GAS BURNER IGNITERS [; BUBBLERS (VALVES AND NOZZLES FOR DRINKING FOUNTAINS); ELECTRIC COFFEE URN ELEMENTS; ELECTRIC INDUSTRIAL NOZZLE HEATING ELEMENTS, AND FILTER-DRIERS FOR USE IN REFRIGERANT LINES]

| | | | |
|---|---|---|---|
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1890 | **Use in Commerce:** | 1890 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | EMERSON ELECTRIC CO. |
| **Owner Address:** | 8000 WEST FLORISSANT AVENUE<br>ST. LOUIS, MISSOURI 63136<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MISSOURI |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Michael P. Brennan and Lisabeth H. Coakley | **Docket Number:** | 3165-200145/ |
| **Attorney Primary Email Address:** | docketingtm@hdp.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Michael P. Brennan and Lisabeth H. Coakley<br>HARNESS DICKEY & PIERCE PLC<br>Post Office Box 828<br>Bloomfield Hills, MICHIGAN 48303<br>UNITED STATES | | |
| **Phone:** | 248-641-1600 | **Fax:** | 248-641-0270 |
| **Correspondent e-mail:** | docketingtm@hdp.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 18, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 18, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 66607 |
| Oct. 18, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| Oct. 04, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Sep. 24, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 22, 2011 | CASE FILE IN TICRS | |
| Feb. 24, 2011 | CASE FILE IN TICRS | |

| | | |
|---|---|---|
| May 27, 2008 | NOTICE OF SUIT | |
| Jun. 14, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 14, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 08, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 19, 1999 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 14, 1999 | RESPONSE RECEIVED TO POST REG. ACTION | |
| Apr. 26, 1999 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Sep. 18, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 18, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 22, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 1992 | OPPOSITION DISMISSED NO. 999999 | 71311 |
| Dec. 15, 1986 | OPPOSITION INSTITUTED NO. 999999 | 71311 |
| Jun. 06, 1985 | OPPOSITION INSTITUTED NO. 999999 | 71311 |
| Feb. 12, 1985 | PUBLISHED FOR OPPOSITION | |
| Jan. 31, 1985 | NOTICE OF PUBLICATION | |
| Jan. 03, 1985 | NOTICE OF PUBLICATION | |
| Oct. 29, 1984 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 23, 1984 | EXAMINERS AMENDMENT MAILED | |
| Aug. 24, 1984 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Apr. 24, 1984 | NON-FINAL ACTION MAILED | |
| Dec. 23, 1983 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 24, 1983 | NON-FINAL ACTION MAILED | |
| May 18, 1983 | ASSIGNED TO EXAMINER | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Sep. 22, 2012 |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 18, 2012 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 4 |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** | 91221590 | **Filing Date:** Apr 20, 2015 |
| **Status:** | Terminated | **Status Date:** Aug 04, 2016 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | |

**Defendant**

| | |
|---|---|
| **Name:** | S.C. Ion Mos S.R.L. |
| **Correspondent Address:** | MICHAEL D FISHMAN<br>FISHMAN STEWART PLLC<br>39533 WOODWARD AVENUE SUITE 1450<br>BLOOMFIELD HILLS MI , 48304<br>UNITED STATES |
| **Correspondent e-mail:** | tmdocketing@fishstewip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON TECHNIK | Abandoned - After Inter-Partes Decision | 79138965 | |

### Plaintiff(s)

**Name:** Emerson Electric Co.

**Correspondent Address:** LISABETH H COAKLEY
HARNESS DICKEY & PIERCE PLC
5445 CORPORATE DRIVE SUITE 200
TROY MI , 48098
UNITED STATES

**Correspondent e-mail:** coakley@hdp.com , tjcomparoni@hdp.com , docketingtm@hdp.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Cancelled - Section 8 | 76975791 | 3689743 |
| EMERSON | Renewed | 73391804 | 1717861 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978561 | 3744986 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Renewed | 71093643 | 111931 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON | Renewed | 74801310 | 1795768 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |
| EMERSON PROFESSIONAL TOOLS | Cancelled - Section 8 | 76977332 | 3722741 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978210 | 3861153 |
| EMERSON PROCESS MANAGEMENT | Registered | 76294524 | 4064996 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 20, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 21, 2015 | May 31, 2015 |
| 3 | PENDING, INSTITUTED | Apr 21, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 30, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | May 30, 2015 | |
| 6 | D MOT TO DISMISS: FRCP 12(B) | Jun 30, 2015 | |
| 7 | AMENDED NOTICE OF OPPOSITION | Jul 21, 2015 | |
| 8 | D MOT TO DISMISS: FRCP 12(B) | Aug 03, 2015 | |
| 9 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2015 | |
| 10 | D OPP/RESP TO MOTION | Aug 31, 2015 | |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 08, 2015 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 28, 2015 | Oct 28, 2015 |
| 13 | CORRECTION TO BD ORDER | Sep 29, 2015 | |
| 14 | P RESPONSE TO AMENDED BOARD ORDER | Oct 26, 2015 | |
| 15 | SUSP PEND DISP OF CIVIL ACTION | Dec 09, 2015 | |
| 16 | W/DRAW OF APPLICATION W/O CONSENT | Jul 15, 2016 | |
| 17 | BD DECISION: SUSTAINED | Aug 04, 2016 | |
| 18 | TERMINATED | Aug 04, 2016 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91156434

**Filing Date:** May 12, 2003

**Status:** Terminated

**Status Date:** May 30, 2003

**Interlocutory Attorney:** JYLL S TAYLOR

### Defendant

**Name:** EMERSON RADIO CORP.

| | |
|---|---|
| **Correspondent Address:** | Randi S. Miller<br>Darby & Darby, P.C.<br>805 Third Avenue,<br>New York NY , 10022<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 78148812 | 3532350 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | EMERSON ELECTRIC CO. |
| **Correspondent Address:** | LISABETH H. COAKLEY<br>HARNESS, DICKEY & PIERCE, P.L.C.<br>5445 CORPORATE DRIVE, SUITE 400<br>TROY MI , 48098-2683<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 73391804 | 1717861 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | May 12, 2003 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 30, 2003 | Jul 09, 2003 |
| 3 | PENDING, INSTITUTED | May 30, 2003 | |
| 4 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Jun 27, 2003 | |
| 5 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Jul 18, 2003 | |
| 6 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Sep 17, 2003 | |
| 7 | ANSWER AND COUNTERCLAIM | Aug 08, 2003 | |
| 8 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Nov 14, 2003 | |
| 9 | D'S MOT TO SUSPEND FOR CIVIL ACTION W/ CONSENT | Dec 10, 2003 | |
| 10 | PROCES SUSPENDED PENDING C/A | Mar 25, 2004 | |
| 11 | AMENDMENT TO APPLICATION | Feb 14, 2006 | |
| 12 | SUSPENDED | Mar 10, 2006 | |
| 13 | WITHDRAWAL OF OPPOSITION | Apr 05, 2006 | |
| 14 | BOARD'S DECISION: DISMISSED | Apr 06, 2006 | |
| 15 | RESPONSE DUE 30 DAYS (DUE DATE) | Jun 23, 2006 | Jul 23, 2006 |
| 16 | WITHDRAWAL OF COUNTERCLAIM | Jul 05, 2006 | |
| 17 | COUNTERCLAIM DISMISSED W/PREJUDICE | Aug 01, 2006 | |
| 18 | TERMINATED | Aug 01, 2006 | |

**Type of Proceeding: Extension of Time**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78148812 | **Filing Date:** | Mar 25, 2003 |
| **Status:** | Terminated | **Status Date:** | Mar 25, 2003 |
| **Interlocutory Attorney:** | | | |

**Defendant**

| | |
|---|---|
| **Name:** | EMERSON RADIO CORP. |
| **Correspondent Address:** | Randi S. Miller<br>Darby & Darby, P.C.<br>805 Third Avenue,<br>New York NY , 10022<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 78148812 | 3532350 |

**Potential Opposer(s)**

| | |
|---|---|
| **Name:** | EMERSON ELECTRIC CO. |

| | |
|---|---|
| Correspondent Address: | LISABETH H. COAKLEY<br>HARNESS, DICKEY & PIERCE, P.L.C.<br>5445 CORPORATE DRIVE, SUITE 400<br>TROY MI , 48098-2683<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 73391804 | 1717861 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Mar 07, 2003 | |
| 2 | EXTENSION OF TIME GRANTED | Mar 25, 2003 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91071311 | **Filing Date:** | Apr 03, 1985 |
| Status: | Terminated | **Status Date:** | Feb 28, 1992 |
| Interlocutory Attorney: | THOMAS J QUINN | | |

**Defendant**

| | |
|---|---|
| Name: | EMERSON ELECTRIC CO. |
| Correspondent Address: | PHILIP B. POLSTER, J. PHILIP POLSTER,<br>LIONEL L. LUCCHESI & WILLIAM B.<br>CUNNINGHAM, JR. 763 SOUTH NEW BALLAS ROAD<br>ST. LOUIS MO , 63141<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 73391804 | 1717861 |

**Plaintiff(s)**

| | |
|---|---|
| Name: | EMERSON RADIO CORPORATION |
| Correspondent Address: | ALFRED E. MILLER<br>150 - 152 MASON STREET<br>GREENWICH CT , 06830<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| VICTOR H. EMERSON | Expired | 71088411 | 108287 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Apr 03, 1985 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Jun 06, 1985 | Jul 16, 1985 |
| 3 | PENDING, INSTITUTED | Jun 06, 1985 | |
| 4 | 2(D) CONFUSION/MISTAKE/DECEPTION W MARK | Jun 11, 1985 | |
| 5 | STIPULATION FOR AN EXTENSION OF TIME | Jun 21, 1985 | |
| 6 | ANSWER DUE (DUE DATE) | Jul 10, 1985 | Sep 23, 1985 |
| 7 | STIPULATION FOR AN EXTENSION OF TIME | Aug 30, 1985 | |
| 8 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Oct 28, 1985 | |
| 9 | ANSWER DUE (DUE DATE) | Nov 13, 1985 | Dec 24, 1985 |
| 10 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 23, 1985 | |
| 11 | ANSWER DUE (DUE DATE) | Jan 16, 1986 | Mar 24, 1986 |
| 12 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Mar 24, 1986 | |
| 13 | SUSPENDED | Apr 28, 1986 | |
| 14 | PROCS RESUMED; ANSWER DUE 1-5-87 | Dec 15, 1986 | |
| 15 | ANSWER | Jan 02, 1987 | |
| 16 | TRIAL DATES SET | Jan 29, 1987 | |

| 17 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Feb 24, 1987 |
| 18 | SUSPENDED | Mar 30, 1987 |
| 19 | PROCS RESUMED; TRIAL DATES RESET | Apr 14, 1988 |
| 20 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | May 20, 1988 |
| 21 | SUSPENDED | Jun 28, 1988 |
| 22 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Dec 05, 1988 |
| 23 | TRIAL DATES RESET | Dec 29, 1988 |
| 24 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Apr 13, 1989 |
| 25 | SUSPENDED | May 05, 1989 |
| 26 | D'S MOT TO SUSP PEND SETLMT NEGOT W CNST | Nov 07, 1989 |
| 27 | SUSPENDED | Nov 22, 1989 |
| 28 | D'S MOT TO SUSP PEND SETLMT NEGOT W CNST | May 07, 1990 |
| 29 | SUSPENDED | Jun 11, 1990 |
| 30 | PROCS RESUMED; TRIAL DATES RESET | Dec 17, 1990 |
| 31 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Feb 14, 1991 |
| 32 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Apr 17, 1991 |
| 33 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Aug 23, 1991 |
| 34 | SUSPENDED | Oct 01, 1991 |
| 35 | STIPULATION TO DISMISS OPPOSITION | Dec 23, 1991 |
| 36 | DEF'S REQUEST FOR AMENEDMENT W/CONSENT | Dec 20, 1991 |
| 37 | AMENDMENT | Dec 20, 1991 |
| 38 | AMENDMENT APPROVED AND ENTERED | Feb 28, 1992 |
| 39 | BD'S DECISION: DISMISSED W/ PREJUDICE | Feb 28, 1992 |

Int. Cl.: 7

Prior U.S. Cl.: 23

## United States Patent and Trademark Office

Reg. No. 1,795,612

Registered Sep. 28, 1993

## TRADEMARK
### PRINCIPAL REGISTER

## EMERSON

EMERSON ELECTRIC CO. (MISSOURI CORPO-
RATION)
8000 WEST FLORISSANT AVENUE
P.O. BOX 4100
ST. LOUIS, MO 63136

FOR: COMPRESSORS FOR USE IN REFRIG-
ERATION, HEATING, VENTILATION, AND
AIR CONDITIONING; DISHWASHERS; WASH-
ING MACHINES FOR USE IN LAUNDRIES;
ELECTRICALLY POWERED FINISHING
MILLS FOR DEBURRING, FLASH REMOVAL,
EDGE-BREAKING, ROUGH OR SMOOTH SUR-
FACE PREPARATION, RADIUSING, PRECI-
SION SURFACE REDUCTION, DESCALING,

BURNISHING, AND CHEMICAL TREATING;
AND VALVES FOR FLUID CONTROL BEING
PARTS OF MACHINES, IN CLASS 7 (U.S. CL.
23).

FIRST USE 2-20-1990; IN COMMERCE
2-20-1990.

OWNER OF U.S. REG. NOS. 111,931, 1,331,669,
AND OTHERS.

SEC. 2(F).

SN 74-801,308, FILED 11-16-1989.

MARTHA SANTOMARTINO, EXAMINING AT-
TORNEY

Generated on: This page was generated by TSDR on 2017-08-24 16:22:21 EDT

Mark: EMERSON

**EMERSON**

| | | | |
|---|---|---|---|
| US Serial Number: | 74801308 | Application Filing Date: | Nov. 16, 1989 |
| US Registration Number: | 1795612 | Registration Date: | Sep. 28, 1993 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| Status: | The registration has been renewed. | | |
| Status Date: | Apr. 12, 2013 | | |
| Publication Date: | Nov. 19, 1991 | Notice of Allowance Date: | Oct. 27, 1992 |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | EMERSON |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| Acquired Distinctiveness Claim: | In whole |

## Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 0111931, 0929506, 0932239, 0942645, 0957704, 1291898, 1316533, 1331669 and others |
| Child Of: | 74001157 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | compressors for use in refrigeration, heating, ventilation, and air conditioning; [ dishwashers; washing machines for use in laundries; electrically powered finishing mills for deburring, flash removal, edge-breaking, rough or smooth surface preparation, radiusing, precision surface reduction, descaling, burnishing, and chemical treating; ] and valves for fluid control being parts of machines |
| International Class(es): | 007 - Primary Class |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | Feb. 20, 1990 |

| | |
|---|---|
| U.S Class(es): | 013, 019, 021, 023, 031, 034, 035 |
| Use in Commerce: | Feb. 20, 1990 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes | Amended Use: | No |
| Filed ITU: | Yes | Currently ITU: | No | Amended ITU: | No |
| Filed 44D: | No | Currently 44D: | No | Amended 44D: | No |
| Filed 44E: | No | Currently 44E: | No | Amended 44E: | No |
| Filed 66A: | No | Currently 66A: | No | | |

**Filed No Basis:**  No                    **Currently No Basis:**  No

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | EMERSON ELECTRIC CO. |
| **Owner Address:** | 8000 West Florissant Avenue<br>P.O. Box 4100<br>St. Louis, MISSOURI 63136<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:**  MISSOURI

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Michael P. Brennan and Lisabeth H. Coakley |
| **Attorney Primary Email Address:** | docketingtm@hdp.com |

**Docket Number:** 3165-200155/

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Michael P. Brennan and Lisabeth H. Coakley<br>HARNESS, DICKEY & PIERCE, P.L.C.<br>Post Office Box 828<br>Bloomfield Hills, MICHIGAN 48303<br>UNITED STATES |
| **Phone:** | 248-641-1600 |
| **Correspondent e-mail:** | docketingtm@hdp.com |

**Fax:** 248-641-0270

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 12, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 12, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 69471 |
| Apr. 12, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69471 |
| Apr. 11, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 08, 2010 | CASE FILE IN TICRS | 59554 |
| Nov. 29, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 29, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 09, 2003 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Sep. 09, 2003 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 05, 2002 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 05, 1999 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 15, 1999 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 28, 1993 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 22, 1993 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 20, 1993 | ASSIGNED TO EXAMINER | 69192 |
| Jun. 30, 1993 | STATEMENT OF USE PROCESSING COMPLETE | |
| Apr. 23, 1993 | USE AMENDMENT FILED | |
| Jul. 01, 1993 | DIVISIONAL PROCESSING COMPLETE | |
| Apr. 23, 1993 | DIVISIONAL REQUEST RECEIVED | |
| Apr. 23, 1993 | DIVISIONAL REQUEST RECEIVED | |
| Oct. 27, 1992 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 19, 1991 | PUBLISHED FOR OPPOSITION | |
| Oct. 18, 1991 | NOTICE OF PUBLICATION | |
| Jul. 02, 1991 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 15, 1991 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 18, 1990 | NON-FINAL ACTION MAILED | |

| | | |
|---|---|---|
| Sep. 28, 1990 | ASSIGNED TO EXAMINER | 67522 |
| Aug. 06, 1990 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 22, 1990 | NON-FINAL ACTION MAILED | |
| Feb. 12, 1990 | ASSIGNED TO EXAMINER | 66753 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Sep. 28, 2013 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Apr. 12, 2013 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | EMERSON ELECTRIC CO. |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 0671/0515 | **Pages:** | 0 |
| **Date Recorded:** | Sep. 18, 1989 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | LEGAL COMMUNICATIONS, LTD. | **Execution Date:** | Aug. 23, 1989 |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | PENNSYLVANIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MERIDIAN BANK | | |
| **Legal Entity Type:** | A BANKING CORPORATION | **State or Country Where Organized:** | PENNSYLVANIA |
| **Address:** | 5 PENN CENTER PHILADELPHIA, PENNSYLVANIA 19103 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | DUANE, MORRIS & HECKSCHER |
| **Correspondent Address:** | ONE FRANKLIN PLAZA PHILADELPHIA, PA 19102 |

**Domestic Representative - Not Found**

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91228775 | **Filing Date:** | Jun 29, 2016 |
| **Status:** | Terminated | **Status Date:** | Oct 12, 2016 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | Emerson Technologies Inc. |
| **Correspondent Address:** | XIAOFANG FANG<br>MOUNT HAVEN 3 LIU TO ROAD, FLAT E 13F BLK 1<br>TSINGYI NT HONG KONG |
| **Correspondent e-mail:** | petrasfiling@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EMSON | Abandoned - After Inter-Partes Decision | 86775885 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISA M DUROSS<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE , SUITE 200<br>TROY MI , 48098<br>UNITED STATES |
| **Correspondent e-mail:** | docketingTM@hdp.com , duross@hdp.com , nsanborn@hdp.com , bmarkham@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EMERSON | Renewed | 73391805 | 1742773 |
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON INDUSTRIAL AUTOMATION | Partial Section 8 and 15 Accepted and Acknowledged | 76294611 | 3731688 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975790 | 3854063 |
| EMERSON | Renewed | 71093643 | 111931 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jun 29, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 05, 2016 | Aug 14, 2016 |
| 3 | PENDING, INSTITUTED | Jul 05, 2016 | |
| 4 | NOTICE OF DEFAULT | Aug 24, 2016 | |
| 5 | BD DECISION: SUSTAINED | Oct 12, 2016 | |
| 6 | TERMINATED | Oct 12, 2016 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91221590 | **Filing Date:** | Apr 20, 2015 |
| **Status:** | Terminated | **Status Date:** | Aug 04, 2016 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | S.C. Ion Mos S.R.L. |
| **Correspondent Address:** | MICHAEL D FISHMAN<br>FISHMAN STEWART PLLC<br>39533 WOODWARD AVENUE SUITE 1450<br>BLOOMFIELD HILLS MI , 48304<br>UNITED STATES |
| **Correspondent e-mail:** | tmdocketing@fishstewip.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EMERSON TECHNIK | Abandoned - After Inter-Partes Decision | 79138965 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISABETH H COAKLEY<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE SUITE 200<br>TROY MI , 48098<br>UNITED STATES |
| **Correspondent e-mail:** | coakley@hdp.com , tjcomparoni@hdp.com , docketingtm@hdp.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Cancelled - Section 8 | 76975791 | 3689743 |
| EMERSON | Renewed | 73391804 | 1717861 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978561 | 3744986 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Renewed | 71093643 | 111931 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON | Renewed | 74801310 | 1795768 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |
| EMERSON PROFESSIONAL TOOLS | Cancelled - Section 8 | 76977332 | 3722741 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978210 | 3861153 |
| EMERSON PROCESS MANAGEMENT | Registered | 76294524 | 4064996 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 20, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 21, 2015 | May 31, 2015 |
| 3 | PENDING, INSTITUTED | Apr 21, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 30, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | May 30, 2015 | |
| 6 | D MOT TO DISMISS: FRCP 12(B) | Jun 30, 2015 | |
| 7 | AMENDED NOTICE OF OPPOSITION | Jul 21, 2015 | |
| 8 | D MOT TO DISMISS: FRCP 12(B) | Aug 03, 2015 | |
| 9 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2015 | |
| 10 | D OPP/RESP TO MOTION | Aug 31, 2015 | |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 08, 2015 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 28, 2015 | Oct 28, 2015 |
| 13 | CORRECTION TO BD ORDER | Sep 29, 2015 | |
| 14 | P RESPONSE TO AMENDED BOARD ORDER | Oct 26, 2015 | |
| 15 | SUSP PEND DISP OF CIVIL ACTION | Dec 09, 2015 | |
| 16 | W/DRAW OF APPLICATION W/O CONSENT | Jul 15, 2016 | |
| 17 | BD DECISION: SUSTAINED | Aug 04, 2016 | |
| 18 | TERMINATED | Aug 04, 2016 | |

# UNITED STATES PATENT OFFICE.

THE EMERSON ELECTRIC MANUFACTURING COMPANY, OF ST. LOUIS, MISSOURI.

## TRADE-MARK FOR CERTAIN NAMED ELECTRICAL APPARATUS AND MACHINES.

**111,931.**                                        **Registered Aug. 15, 1916.**

Application filed March 18, 1916.   Serial No. 93,643.

### STATEMENT.

*To all whom it may concern:*

Be it known that THE EMERSON ELECTRIC MANUFACTURING COMPANY, a corporation duly organized under the laws of the State of Missouri, and located in the city of St. Louis, in said State, and doing business at No. 2024 Washington avenue, in said city, has adopted and used the trade-mark shown in the accompanying drawing, for electric motors, electric fans, including fans of portable, wall, ceiling, and floor types, electric exhaust-fans, electric forge-blowers, electric generators, electric motor-generators, knife-switches, switchboards, panel-boards, fuse-boards, transformers, rotary transformers, illuminating-cylinders, watch-demagnetizers, electric organ-blowers, electric hair-driers, electrically-operated coffee-mills, electrically-operated air and water pumps, electrically-operated lathes, electrically-operated buffers and grinders, electrically-operated furnace-blowers, electrically-operated hack-saws, and electric motors and power-transmitters for sewing-machines, in Class No. 21, Electrical apparatus, machines, and supplies.

The trade mark has been continuously used in the business of said corporation since the year 1890.

The trade mark is applied or affixed to the goods, or to the packages containing the same, by placing thereon a printed, stamped or embossed plate on which the trade mark is shown, by molding, stamping or embossing the mark directly upon the goods, and by printing, stamping or stenciling the mark upon containers for the goods.

THE EMERSON ELECTRIC
MANUFACTURING COMPANY,
By T. M. MESTON,
*Vice President.*

# EMERSON

### DECLARATION.

State of Missouri city of St. Louis ss.

THOMAS M. MESTON, being duly sworn, deposes and says that he is vice president of THE EMERSON ELECTRIC MANUFACTURING COMPANY, the applicant named in the foregoing statement; that he believes the foregoing statement is true; that he believes THE EMERSON ELECTRIC MANUFACTURING COMPANY to be the owner of the mark sought to be registered; that no other person, firm, corporation, or association to the best of his knowledge and belief, has the right to use said mark in the United States either in the identical form or in any such near resemblance thereto as might be calculated to deceive; that said mark is used by the said applicant in commerce among the several States of the United States; that the description and drawing presented truly represent the mark sought to be registered; that the specimens show the mark as actually used upon the goods; and that the mark has been in actual use as a trade mark of the applicant for ten (10) years next preceding February 20, 1905, and that, to the best of his knowledge and belief, such use has been exclusive.

T. M. MESTON.

Subscribed and sworn to before me, a notary public, this 16th day of March, 1916.

[L. S.]        MARTIN P. SMITH,
*Notary Public.*

|  |  |  |  |
|---|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2017-08-24 16:23:36 EDT |  |  |
| **Mark:** | EMERSON |  |  |

**EMERSON**

|  |  |  |  |
|---|---|---|---|
| **US Serial Number:** | 71093643 | **Application Filing Date:** | Mar. 18, 1916 |
| **US Registration Number:** | 111931 | **Registration Date:** | Aug. 15, 1916 |
| **Register:** | Principal |  |  |
| **Mark Type:** | Trademark |  |  |
| **Status:** | The registration has been renewed. |  |  |
| **Status Date:** | Oct. 28, 2016 |  |  |

## Mark Information

|  |  |
|---|---|
| **Mark Literal Elements:** | EMERSON |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |

## Related Properties Information

|  |  |
|---|---|
| **Publish Previously Registered Mark:** | Yes |
| **Previously Registered Mark Publication Date:** | Jan. 03, 1984 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |
|---|---|
| **For:** | [ Electric Motors, ] Electric Fans, including fans of [ Portable, ] wall, * and * ceiling [, and Floor ] Types, [ Electric Exhaust-Fans, ][ Electric Forge-Blowers, ] [ Electric Generators, Electric Motor-Generators, ] [ Knife-Switches, ] [ Switchboards, Panel-Boards, ] [ Fuse-Boards, ] [ Transformers, Rotary Transformers, ] [ Illuminating-Cylinders, Watch-Demagnetizers, Electric Organ-Blowers, Electric Hair-Driers, Electrically-Operated Coffee-Mills, ] [ Electrically-Operated ] [ Air and ] [ Water Pumps, Electrically-Operated Lathes, ] [ Electrically-Operated Buffers and ] [ Grinders, Electrically-Operated Furnace-Blowers ] [, Electrically-Operated Hacksaws, and Electric Motors and Power-Transmitters for Sewing-Machines ] |
| **International Class(es):** | 007, 009, 011, 012, 015 | **U.S Class(es):** 021 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | 1890 | **Use in Commerce:** 1890 |

## Basis Information (Case Level)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |  |  |
| **Filed No Basis:** | No | **Currently No Basis:** | No |  |  |

# Current Owner(s) Information

| | |
|---|---|
| Owner Name: | EMERSON ELECTRIC CO. |
| Owner Address: | 8000 WEST FLORISSANT<br>ST. LOUIS, MISSOURI 63136<br>UNITED STATES |
| Legal Entity Type: | CORPORATION |
| State or Country Where Organized | MISSOURI |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Michael P. Brennan; Lisa M. DuRoss | Docket Number: | 3165-200161 |
| Attorney Primary Email Address: | mailroom@hdp.com | Attorney Email Authorized: | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| Correspondent Name/Address: | Michael P. Brennan; Lisa M. DuRoss<br>HARNESS, DICKEY & PIERCE, P.L.C.<br>5445 Corporate Drive, Suite 200<br>TROY, MICHIGAN 48098<br>UNITED STATES | | |
| Phone: | 248-641-1600 | Fax: | 248-641-0270 |
| Correspondent e-mail: | mailroom@hdp.com duross@hdp.com bmarkham<br>@hdp.com agrant@hdp.com sbianchi@hdp.com | Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 28, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 28, 2016 | REGISTERED AND RENEWED (SIXTH RENEWAL - 10 YRS) | 76293 |
| Oct. 28, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Oct. 28, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Aug. 15, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 15, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 26, 2011 | CASE FILE IN TICRS | |
| Apr. 22, 2011 | CASE FILE IN TICRS | |
| May 27, 2008 | NOTICE OF SUIT | |
| Apr. 27, 2007 | REVIEW OF CORRESPONDENCE COMPLETE | 76293 |
| Dec. 15, 2006 | ASSIGNED TO PARALEGAL | 70132 |
| Nov. 15, 2006 | PAPER RECEIVED | |
| Oct. 28, 2006 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | 70131 |
| Oct. 28, 2006 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 19, 2006 | ASSIGNED TO PARALEGAL | 70131 |
| Aug. 14, 2006 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 14, 2006 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 05, 2002 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 24, 1996 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| May 31, 1996 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Jan. 16, 1990 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 26, 1989 | RESPONSE RECEIVED TO POST REG. ACTION | |
| Dec. 22, 1989 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Nov. 06, 1989 | RESPONSE RECEIVED TO POST REG. ACTION | |
| Jul. 25, 1989 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Feb. 16, 1989 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Aug. 15, 1976 | REGISTERED AND RENEWED (THIRD RENEWAL - 20 YRS) | |
| Jan. 03, 1984 | PUBLISHED SECTION 12(C) | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Aug. 15, 2016 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Oct. 28, 2016 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | EMERSON ELECTRIC MANUFACTURING COMPANY;THE |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME 19640205 | | |
| **Reel/Frame:** | 0113/0071 | **Pages:** | 6 |
| **Date Recorded:** | May 06, 1964 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | EMERSON ELECTRIC MANUFACTURING COMPANY, THE | **Execution Date:** | Feb. 14, 1964 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | EMERSON ELECTRIC CO. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | PHILIP B. PALSTER |
| **Correspondent Address:** | 1221 LOCUST ST. ST. LOUIS 3, MO |

**Domestic Representative - Not Found**

## Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 11 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91228775 | **Filing Date:** | Jun 29, 2016 |
| **Status:** | Terminated | **Status Date:** | Oct 12, 2016 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | Emerson Technologies Inc. |
| **Correspondent Address:** | XIAOFANG FANG MOUNT HAVEN 3 LIU TO ROAD, FLAT E 13F BLK 1 TSINGYI NT HONG KONG |

| Correspondent e-mail: | petrasfiling@gmail.com |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMSON | Abandoned - After Inter-Partes Decision | 86775885 | |

**Plaintiff(s)**

| Name: | Emerson Electric Co. |
|---|---|
| Correspondent Address: | LISA M DUROSS<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DRIVE , SUITE 200<br>TROY MI , 48098<br>UNITED STATES |
| Correspondent e-mail: | docketingTM@hdp.com , duross@hdp.com , nsanborn@hdp.com , bmarkham@hdp.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 73391805 | 1742773 |
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |
| EMERSON | Renewed | 73391800 | 1331669 |
| EMERSON INDUSTRIAL AUTOMATION | Partial Section 8 and 15 Accepted and Acknowledged | 76294611 | 3731688 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975790 | 3854063 |
| EMERSON | Renewed | 71093643 | 111931 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 29, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 05, 2016 | Aug 14, 2016 |
| 3 | PENDING, INSTITUTED | Jul 05, 2016 | |
| 4 | NOTICE OF DEFAULT | Aug 24, 2016 | |
| 5 | BD DECISION: SUSTAINED | Oct 12, 2016 | |
| 6 | TERMINATED | Oct 12, 2016 | |

**Type of Proceeding: Opposition**

| Proceeding Number: | 91226530 | Filing Date: | Feb 24, 2016 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jun 16, 2016 |
| Interlocutory Attorney: | CHRISTEN M ENGLISH | | |

**Defendant**

| Name: | Everson Technology Ltd |
|---|---|
| Correspondent Address: | ZHANG HONGLU<br>1461 A FIRST AVE # 360<br>NEW YORK NY , 10021-2209<br>UNITED STATES |
| Correspondent e-mail: | zhanghonglu@inipa.com , cherubbian@hotmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EVERSON | Abandoned - After Inter-Partes Decision | 86655814 | |

**Plaintiff(s)**

| Name: | Emerson Electric Co. |
|---|---|
| Correspondent Address: | LISA M DUROSS<br>HARNESS DICKEY & PIERCE PLC<br>5445 CORPORATE DR, STE 200<br>TROY MI , 48098 |

UNITED STATES

Correspondent e-mail: docketingTM@hdp.com , duross@hdp.com , nsanborn@hdp.com , bmarkham@hdp.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76975788 | 3771945 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 73391805 | 1742773 |
| EMERSON | Renewed | 71093643 | 111931 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Feb 24, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2016 | Apr 04, 2016 |
| 3 | PENDING, INSTITUTED | Feb 24, 2016 | |
| 4 | UNDELIVERABLE MAIL | Mar 09, 2016 | |
| 5 | TRIAL DATES RESET | Mar 11, 2016 | |
| 6 | NOTICE OF DEFAULT | May 06, 2016 | |
| 7 | BD DECISION: SUSTAINED | Jun 16, 2016 | |
| 8 | TERMINATED | Jun 16, 2016 | |
| 9 | UNDELIVERABLE MAIL | Aug 16, 2016 | |
| 10 | UNDELIVERABLE MAIL | Aug 29, 2016 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91221590 | Filing Date: | Apr 20, 2015 |
| Status: | Terminated | Status Date: | Aug 04, 2016 |
| Interlocutory Attorney: | ANDREW P BAXLEY | | |

### Defendant

Name: S.C. Ion Mos S.R.L.

Correspondent Address: MICHAEL D FISHMAN
FISHMAN STEWART PLLC
39533 WOODWARD AVENUE SUITE 1450
BLOOMFIELD HILLS MI , 48304
UNITED STATES

Correspondent e-mail: tmdocketing@fishstewip.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EMERSON TECHNIK | Abandoned - After Inter-Partes Decision | 79138965 | |

### Plaintiff(s)

Name: Emerson Electric Co.

Correspondent Address: LISABETH H COAKLEY
HARNESS DICKEY & PIERCE PLC
5445 CORPORATE DRIVE SUITE 200
TROY MI , 48098
UNITED STATES

Correspondent e-mail: coakley@hdp.com , tjcomparoni@hdp.com , docketingtm@hdp.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EMERSON | Cancelled - Section 8 | 76975791 | 3689743 |
| EMERSON | Renewed | 73391804 | 1717861 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978561 | 3744986 |
| EMERSON | Section 8 and 15 - Accepted and Acknowledged | 76978211 | 3718938 |
| EMERSON | Renewed | 74801308 | 1795612 |

| | | | | |
|---|---|---|---|---|
| EMERSON | | Renewed | 71093643 | 111931 |
| EMERSON | | Renewed | 73391800 | 1331669 |
| EMERSON | | Renewed | 74801310 | 1795768 |
| EMERSON PROCESS MANAGEMENT | | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |
| EMERSON PROFESSIONAL TOOLS | | Cancelled - Section 8 | 76977332 | 3722741 |
| EMERSON | | Section 8 and 15 - Accepted and Acknowledged | 76978210 | 3861153 |
| EMERSON PROCESS MANAGEMENT | | Registered | 76294524 | 4064996 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Apr 20, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 21, 2015 | May 31, 2015 |
| 3 | PENDING, INSTITUTED | Apr 21, 2015 | |
| 4 | D MOT FOR EXT W/ CONSENT | May 30, 2015 | |
| 5 | EXTENSION OF TIME GRANTED | May 30, 2015 | |
| 6 | D MOT TO DISMISS: FRCP 12(B) | Jun 30, 2015 | |
| 7 | AMENDED NOTICE OF OPPOSITION | Jul 21, 2015 | |
| 8 | D MOT TO DISMISS: FRCP 12(B) | Aug 03, 2015 | |
| 9 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Aug 24, 2015 | |
| 10 | D OPP/RESP TO MOTION | Aug 31, 2015 | |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 08, 2015 | |
| 12 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 28, 2015 | Oct 28, 2015 |
| 13 | CORRECTION TO BD ORDER | Sep 29, 2015 | |
| 14 | P RESPONSE TO AMENDED BOARD ORDER | Oct 26, 2015 | |
| 15 | SUSP PEND DISP OF CIVIL ACTION | Dec 09, 2015 | |
| 16 | W/DRAW OF APPLICATION W/O CONSENT | Jul 15, 2016 | |
| 17 | BD DECISION: SUSTAINED | Aug 04, 2016 | |
| 18 | TERMINATED | Aug 04, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91196756 | **Filing Date:** | Oct 04, 2010 |
| **Status:** | Terminated | **Status Date:** | Apr 03, 2014 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Emerson Ecologics, LLC |
| **Correspondent Address:** | MICHELLE L VISSER RADER FISHMAN & GRAUER PLLC 39533 WOODWARD AVENUE SUITE 140 BLOOMFIELD HILLS MI , 48304-5098 UNITED STATES |
| **Correspondent e-mail:** | tmdocketing@raderfishman.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON ELINK | Abandoned - After Inter-Partes Decision | 77801060 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Emerson Electric Co. |
| **Correspondent Address:** | LISABETH H COAKLEY HARNESS DICKEY PIERCE PLC 5445 CORPORATE DRIVE, SUITE 200 TROY MI , 48098 UNITED STATES |
| **Correspondent e-mail:** | coakley@hdp.com |

### Associated marks

| Mark | Application Status | Serial | Registration |
|---|---|---|---|

| | | Number | Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |
| EMERSON | Partial Section 8 and 15 Accepted and Acknowledged | 76146750 | 3757850 |
| EMERSON NETWORK POWER | Renewed | 76052685 | 2798182 |
| EMERSON PROCESS MANAGEMENT | Section 8 and 15 - Accepted and Acknowledged | 76978420 | 3673383 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Oct 04, 2010 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 04, 2010 | Nov 13, 2010 |
| 3 | PENDING, INSTITUTED | Oct 04, 2010 | |
| 4 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Nov 02, 2010 | |
| 5 | SUSPENDED | Nov 02, 2010 | |
| 6 | STIPULATION FOR AN EXTENSION OF TIME | Jan 10, 2011 | |
| 7 | EXTENSION OF TIME GRANTED | Jan 10, 2011 | |
| 8 | STIPULATION FOR AN EXTENSION OF TIME | Mar 10, 2011 | |
| 9 | EXTENSION OF TIME GRANTED | Mar 10, 2011 | |
| 10 | STIPULATION FOR AN EXTENSION OF TIME | May 09, 2011 | |
| 11 | EXTENSION OF TIME GRANTED | May 09, 2011 | |
| 12 | STIPULATION FOR AN EXTENSION OF TIME | Jul 05, 2011 | |
| 13 | EXTENSION OF TIME GRANTED | Jul 05, 2011 | |
| 14 | STIPULATION FOR AN EXTENSION OF TIME | Sep 08, 2011 | |
| 15 | EXTENSION OF TIME GRANTED | Sep 08, 2011 | |
| 16 | STIPULATION FOR AN EXTENSION OF TIME | Nov 08, 2011 | |
| 17 | EXTENSION OF TIME GRANTED | Nov 08, 2011 | |
| 18 | STIPULATION FOR AN EXTENSION OF TIME | Jan 09, 2012 | |
| 19 | EXTENSION OF TIME GRANTED | Jan 09, 2012 | |
| 20 | STIPULATION FOR AN EXTENSION OF TIME | Mar 02, 2012 | |
| 21 | EXTENSION OF TIME GRANTED | Mar 02, 2012 | |
| 22 | STIPULATION FOR AN EXTENSION OF TIME | Jun 04, 2012 | |
| 23 | EXTENSION OF TIME GRANTED | Jun 04, 2012 | |
| 24 | STIPULATION FOR AN EXTENSION OF TIME | Sep 03, 2012 | |
| 25 | EXTENSION OF TIME GRANTED | Sep 03, 2012 | |
| 26 | STIPULATION FOR AN EXTENSION OF TIME | Dec 03, 2012 | |
| 27 | EXTENSION OF TIME GRANTED | Dec 03, 2012 | |
| 28 | STIPULATION FOR AN EXTENSION OF TIME | Jan 29, 2013 | |
| 29 | EXTENSION OF TIME GRANTED | Jan 29, 2013 | |
| 30 | STIP FOR EXT | Mar 29, 2013 | |
| 31 | EXTENSION OF TIME GRANTED | Mar 29, 2013 | |
| 32 | D MOT FOR EXT W/ CONSENT | May 30, 2013 | |
| 33 | EXTENSION OF TIME GRANTED | Jul 03, 2013 | |
| 34 | D MOT FOR EXT W/ CONSENT | Jul 25, 2013 | |
| 35 | TRIAL DATES RESET | Aug 20, 2013 | |
| 36 | D MOT FOR EXT W/ CONSENT | Sep 27, 2013 | |
| 37 | EXTENSION OF TIME GRANTED | Oct 18, 2013 | |
| 38 | D MOT FOR EXT W/ CONSENT | Nov 26, 2013 | |
| 39 | EXTENSION OF TIME GRANTED | Dec 20, 2013 | |
| 40 | D MOT FOR EXT W/ CONSENT | Jan 26, 2014 | |
| 41 | EXTENSION OF TIME GRANTED | Feb 11, 2014 | |
| 42 | D MOT FOR EXT W/ CONSENT | Mar 25, 2014 | |
| 43 | TRIAL DATES REMAIN AS SET | Mar 31, 2014 | |
| 44 | W/DRAW OF APPLICATION | Apr 03, 2014 | |
| 45 | BD DECISION: DISMISSED W/O PREJ | Apr 03, 2014 | |
| 46 | TERMINATED | Apr 03, 2014 | |

**Type of Proceeding: Opposition**

Proceeding  91068828                     **Filing Date:**  Feb 13, 1984

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ | | |
| **Status:** | Terminated | **Status Date:** | Sep 28, 1984 |
| **Interlocutory Attorney:** | PAULA T HAIRSTON | | |

| Defendant |
|---|

|  |  |
|---|---|
| **Name:** | W. R. GRACE & CO. |
| **Correspondent Address:** | CAROLE F. BARRETT<br>62 WHITTEMORE AVENUE<br>CAMBRIDGE MA , 02140<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON & CUMING | Cancelled - Section 8 | 73312486 | 1311723 |

| Plaintiff(s) |
|---|

|  |  |
|---|---|
| **Name:** | EMERSON ELECTRIC CO. |
| **Correspondent Address:** | PHILIP B. POLSTER<br>C/O POLSTER, POLSTER AND LUCCHESI<br>763 SOUTH NEW BALLAS ROAD<br>ST. LOUIS MO , 63141<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Feb 13, 1984 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Mar 29, 1984 | May 08, 1984 |
| 3 | PENDING, INSTITUTED | Mar 29, 1984 | |
| 4 | 2(D) CONFUSION/MISTAKE/DECEPTION W MARK | Apr 10, 1984 | |
| 5 | ANSWER | Apr 12, 1984 | |
| 6 | TRIAL DATES SET | May 17, 1984 | |
| 7 | ABANDONMENT CLASS 9 ONLY | Aug 15, 1984 | |
| 8 | BOARD'S DECISION: DISMISSED | Sep 12, 1984 | |
| 9 | TERMINATED | Sep 28, 1984 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91067730 | **Filing Date:** | May 13, 1983 |
| **Status:** | Terminated | **Status Date:** | Aug 14, 1984 |
| **Interlocutory Attorney:** | | | |

| Defendant |
|---|

|  |  |
|---|---|
| **Name:** | NATIONAL UNION ELECTRIC CORPORATION |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON QUIET HEAT | Abandoned - After Inter-Partes Decision | 73356656 | |

| Plaintiff(s) |
|---|

|  |  |
|---|---|
| **Name:** | EMERSON ELECTRIC CO. |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED | May 13, 1983 | |

| | | |
|---|---|---|
| 2 | PENDING,INSTITUTED | Aug 08, 1983 |
| 3 | PLAINTIFF'S REQUEST TO SUSPEND PENDING CIVIL ACTION | Aug 18, 1983 |
| 4 | SUSPENDED PENDING DISP OF CIVIL ACTION | Oct 07, 1983 |
| 5 | PL'S RESPONSE RE CIVIL ACTION | Mar 16, 1984 |
| 6 | JUDGMENT ENTERED AGAINST DEFENDANT; OPPOSITION SUSTAINED | May 11, 1984 |
| 7 | TERMINATED | Aug 14, 1984 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91067630 | **Filing Date:** | May 02, 1983 |
| **Status:** | Terminated | **Status Date:** | Mar 11, 1985 |
| **Interlocutory Attorney:** | PAULA T HAIRSTON | | |

#### Defendant

**Name:** NATIONAL UNION ELECTRIC CORPORATION

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Cancelled - Section 8 | 73366155 | 1333378 |

#### Plaintiff(s)

**Name:** EMERSON ELECTRIC CO.

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED | May 02, 1983 | |
| 2 | PENDING, INSTITUTED | Jul 28, 1983 | |
| 3 | NOTICE SENT; ANSWER DUE (DUE DATE) | Jul 28, 1983 | Sep 06, 1983 |
| 4 | ANSWER | Sep 06, 1983 | |
| 5 | TRIAL DATES SET | Sep 21, 1983 | |
| 6 | RESPONSE DUE BY OPPOSER 09-26-84 | Sep 12, 1984 | |
| 7 | BD'S DECISION: DISMISSED W/ PREJUDICE | Dec 24, 1984 | |
| 8 | TERMINATED | Mar 11, 1985 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91063872 | **Filing Date:** | Oct 06, 1980 |
| **Status:** | Terminated | **Status Date:** | Jan 18, 1982 |
| **Interlocutory Attorney:** | | | |

#### Defendant

**Name:** EMERY INDUSTRIES, INC.

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERZONE | Cancelled - Section 8 | 73171402 | 1193526 |

#### Plaintiff(s)

**Name:** EMERSON ELECTRIC CO.

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED | Oct 06, 1980 | |

| | | |
|---|---|---|
| 2 | PENDING, INSTITUTED | Nov 24, 1980 |
| 3 | ANSWER | Dec 19, 1980 |
| 4 | BD'S DECISION: DISMISSED W/O PREJUDICE | Dec 16, 1981 |
| 5 | TERMINATED | Jan 18, 1982 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91060981 | Filing Date: | May 01, 1978 |
| Status: | Terminated | Status Date: | Dec 05, 1978 |
| Interlocutory Attorney: | | | |

### Defendant

**Name:** NATIONAL UNION ELECTRIC CORPORATION

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| E | Expired | 73122036 | 1113995 |

### Plaintiff(s)

**Name:** EMERSON ELECTRIC CO.

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED | May 01, 1978 | |
| 2 | PENDING, INSTITUTED | Jun 19, 1978 | |
| 3 | ANSWER | Jul 24, 1978 | |
| 4 | BD'S DECISION: DISMISSED W/O PREJUDICE | Oct 02, 1978 | |
| 5 | TERMINATED | Dec 05, 1978 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91059317 | Filing Date: | Feb 22, 1977 |
| Status: | Terminated | Status Date: | Dec 01, 1978 |
| Interlocutory Attorney: | | | |

### Defendant

**Name:** NATIONAL UNION ELECTRIC CORPORATION

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Cancelled - Section 8 | 73092482 | 1111724 |

### Plaintiff(s)

**Name:** EMERSON ELECTRIC CO.

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED | Feb 22, 1977 | |
| 2 | PENDING, INSTITUTED | Mar 28, 1977 | |
| 3 | ANSWER | Jul 31, 1978 | |
| 4 | BOARD'S DECISION: DISMISSED | Sep 14, 1978 | |
| 5 | TERMINATED | Dec 01, 1978 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91058372 | **Filing Date:** | Jun 07, 1976 |
| **Status:** | Terminated | **Status Date:** | Aug 15, 1977 |
| **Interlocutory Attorney:** | | | |

### Defendant

**Name:** NATIONAL UNION ELECTRIC CORPORATION

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | Abandoned - After Inter-Partes Decision | 73061465 | |

### Plaintiff(s)

**Name:** EMERSON ELECTRIC CO.

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 71093643 | 111931 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED | Jun 07, 1976 | |
| 2 | PENDING, INSTITUTED | Jul 19, 1976 | |
| 3 | BD'S DECISION: DISMISSED W/O PREJUDICE | Aug 04, 1977 | |
| 4 | TERMINATED | Aug 15, 1977 | |

Int. Cl.: 11

Prior U.S. Cls.: 34 and 50

## United States Patent and Trademark Office

Reg. No. 1,815,785
Registered Jan. 11, 1994

## TRADEMARK
### PRINCIPAL REGISTER



EMERSON ELECTRIC CO. (MISSOURI CORPO-
RATION)
P.O. BOX 4100
8000 WEST FLORISSANT AVENUE
ST. LOUIS, MO 63136

FOR: FANS; NAMELY, PORTABLE ELEC-
TRIC FANS, WALL-MOUNTED FANS, EX-
HAUST FANS, CEILING FANS, WHOLE
HOUSE FANS, AND FAN MOTORS THERE-
FOR; AND HUMIDIFIERS, IN CLASS 11 (U.S.
CLS. 34 AND 50).

FIRST USE 1-1-1918; IN COMMERCE
1-1-1918.

OWNER OF U.S. REG. NOS. 111,931 AND
932,239.

SEC. 2(F).

SER. NO. 74-066,817, FILED 6-7-1990.

STEVEN R. FINE, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2017-08-24 16:24:16 EDT

**Mark:** EMERSON



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74066817 | **Application Filing Date:** | Jun. 07, 1990 |
| **US Registration Number:** | 1815785 | **Registration Date:** | Jan. 11, 1994 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 10, 2014

**Publication Date:** Jun. 29, 1993

## Mark Information

**Mark Literal Elements:** EMERSON

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 26.11.21 - Rectangles that are completely or partially shaded
26.11.25 - Rectangles with one or more curved sides

## Related Properties Information

**Claimed Ownership of US Registrations:** 0111931, 0932239

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** fans; namely, [ portable electric fans, wall-mounted fans, exhaust fans, ] ceiling fans [, whole house fans, and fan motors therefor; and humidifiers ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 01, 1918 | **Use in Commerce:** | Jan. 01, 1918 |

## Basis Information (Case Level)

**Filed Use:** Yes          **Currently Use:** Yes          **Amended Use:** No

| | | |
|---|---|---|
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** EMERSON ELECTRIC CO.

**Owner Address:** P.O. Box 4100
8000 West Florissant Avenue
St. Louis, MISSOURI UNITED STATES 63136

**Legal Entity Type:** CORPORATION  **State or Country Where Organized:** MISSOURI

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Michael P. Brennan  **Docket Number:** 3165-200167-

**Attorney Primary Email Address:** docketingtm@hdp.com  **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Michael P. Brennan
Harness, Dickey & Pierce, P.L.C.
5445 Corporate Drive
Suite 200
TROY, MICHIGAN UNITED STATES 48098

**Phone:** 1-248-641-1600  **Fax:** 1-248-641-0270

**Correspondent e-mail:** docketingtm@hdp.com  **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 10, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 10, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 64591 |
| Jan. 10, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 64591 |
| Dec. 30, 2013 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 64591 |
| Jan. 10, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Dec. 30, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 06, 2007 | CASE FILE IN TICRS | |
| Dec. 16, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Dec. 16, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 22, 2003 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Sep. 22, 2003 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 05, 2002 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 24, 1999 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 21, 1999 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jan. 11, 1994 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 29, 1993 | PUBLISHED FOR OPPOSITION | |
| May 28, 1993 | NOTICE OF PUBLICATION | |
| Mar. 23, 1993 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 20, 1993 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | |
| Mar. 19, 1993 | EX PARTE APPEAL-REFUSAL REVERSED | 66817 |
| Oct. 05, 1992 | EXAMINERS STATEMENT MAILED | |
| Jun. 23, 1992 | EX PARTE APPEAL-INSTITUTED | 66817 |

| | | |
|---|---|---|
| Nov. 01, 1991 | FINAL REFUSAL MAILED | |
| Sep. 19, 1991 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 06, 1991 | FINAL REFUSAL MAILED | |
| Apr. 26, 1991 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 23, 1990 | NON-FINAL ACTION MAILED | |
| Oct. 12, 1990 | ASSIGNED TO EXAMINER | 63031 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jan. 11, 2014

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE        **Date in Location:** Jan. 10, 2014

## Proceedings

**Summary**

**Number of Proceedings:** 1

**Type of Proceeding: Exparte Appeal**

**Proceeding Number:** 74066817        **Filing Date:**

**Status:** Terminated        **Status Date:** Feb 18, 1994

**Interlocutory Attorney:**

**Plaintiff(s)**

**Name:** EMERSON ELECTRIC CO.

**Correspondent** PHILIP B. POLSTER
**Address:** 763 SOUTH NEW BALLAS ROAD
ST. LOUIS MO UNITED STATES , 63141

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EMERSON | Renewed | 74066817 | 1815785 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | APPEAL TO BOARD | May 01, 1992 | |
| 2 | APPEAL ACKNOWLEDGED; BRIEF DUE | Jun 23, 1992 | Jul 01, 1992 |
| 3 | PENDING, INSTITUTED | Jun 23, 1992 | |
| 4 | APPEAL BRIEF | Jun 29, 1992 | |
| 5 | TO EXAMINER FOR STATEMENT | Jul 22, 1992 | Sep 21, 1992 |
| 6 | EXAMINING ATTORNEY'S BRIEF | Oct 05, 1992 | |
| 7 | EXAMINING ATTORNEY'S BRIEF ACCEPTED | Oct 27, 1992 | |
| 8 | REPLY BRIEF | Nov 02, 1992 | |
| 9 | REQ. FOR HEARING | Nov 27, 1992 | |
| 10 | ORAL HEARING SET FOR FEB 23, 93 | Feb 04, 1993 | |
| 11 | PENDING (AWAITING DECISION) | Feb 23, 1993 | |
| 12 | BOARD'S DECISION: REVERSED | Mar 19, 1993 | |

# EXHIBIT B



**EMERSON**

# About Emerson

*Emerson (NYSE: EMR), based in St. Louis, Missouri (USA), is a global leader in bringing technology and engineering together to provide innovative solutions for customers in industrial, commercial and consumer markets around the world. The company is comprised of two businesses: Automation Solutions and Commercial & Residential Solutions.*

*For more information, visit www.Emerson.com*

## KEY FACTS

**FOUNDED IN**
### 1890

**HEADQUARTERED IN**
St. Louis, Missouri, USA

## $14.5 billion
in sales (fiscal 2016)

### 60
**CONSECUTIVE YEARS**
of increased annual dividends
to shareholders

**AROUND THE WORLD**

### 155
manufacturing locations

### 74,000
approximate number
of employees

 EMR's dividend has increased at a compound annual rate of **10.4 percent** since 1956

## No. 128
on 2016 FORTUNE 500 list of
America's largest corporations

**NAMED TO**
the Thomson Reuters 2016
Top Global Innovators List
for the **sixth** consecutive year

**TRADED ON**
the New York Stock Exchange
since 1938 – symbol EMR

Exhibit B

1



EMERSON

# Investment Thesis

*Emerson is a well-managed, financially strong and highly focused enterprise with a history of delivering total shareholder return and **60 consecutive years of increasing dividends.** The company's technologies, systems and services hold leading positions in their served markets and support a broad range of customers that include some of the world's most recognizable brands. Through the company's core business platforms, Automation Solutions and Commercial & Residential Solutions, Emerson's employees are focusing their efforts on the most complex and critical challenges facing the world in the process, industrial, commercial and residential markets.*

*Emerson Automation Solutions, with a strong leadership position in critical industries such as Oil & Gas, Chemical, Refining, Power and Life Sciences, is actively helping companies achieve top quartile performance in uncertain times and rapidly changing market conditions. Emerson Commercial & Residential Solutions provides industrial, commercial, and home products, as well as services, that leverage technology and industry expertise to have a positive impact on home comfort, food quality and sustainability, and energy efficiency.*

*With approximately **$230 billion of combined served market opportunity**, these businesses position Emerson to increase its market participation and drive end-market growth for both the near- and long-term.*



**60 Consecutive Years of Increasing Dividends**

$2.52
Earnings per Share

$1.90
Dividends per Share

1956          2016



Market Growth Opportunities

2016 Revenues: $14.5B

$9B        $5.5B

Automation Solutions ~$200B

Commercial & Residential Solutions ~$30B

EMERSON

# Core Business Platforms

*Emerson's two core business platforms focus on the most complex and important challenges facing the world in the process, industrial, commercial and residential markets.*

## EMERSON AUTOMATION SOLUTIONS

Emerson Automation Solutions helps process, hybrid and discrete manufacturers achieve Top Quartile performance by maximizing production and optimizing energy and operating costs while also protecting personnel and the environment.

**Industries served include**

      

| OIL AND GAS / REFINING | CHEMICAL / POWER | PHARMACEUTICALS | FOOD AND BEVERAGE | METALS AND MINING | WASTE AND WASTEWATER | LIFE SCIENCES |

| **Core Expertise** | • Industrial Internet of Things (IIoT) <br> • Systems and asset management | • Measurement and analytical instrumentation <br> • Control valves, actuators and regulators | • Industry services and solutions |

## EMERSON COMMERCIAL & RESIDENTIAL SOLUTIONS

Emerson Commercial & Residential Solutions helps ensure human comfort and health, protect food quality and safety, advance energy efficiency and create sustainable infrastructure.

**Industries served include**

      

| CONSTRUCTION | COMMERCIAL BUILDINGS | FOOD RETAIL | FOOD SERVICE | TRANSPORTATION | CONTRACTOR | HOMEOWNERS |

| **Core Expertise** | • Heating & Air Conditioning <br> • Thermostats <br> • Refrigeration | • Monitoring Systems and Facility Controls <br> • Food Waste Disposals | • Home Repair and Maintenance <br> • Construction and Plumbing Tools |

3



# Emerson Global Presence 2016

*Emerson, headquartered in St. Louis, Missouri, has a reach that spans the globe. Among Emerson's many offices and 155 manufacturing sites are facilities dedicated to research and innovation, including The Helix Innovation Center at the University of Dayton in Dayton, Ohio, the Integrated Operations (iOps) Center in Round Rock, Texas and the Emerson Innovation Center – Pune in Pune, India.*

| Global | Sales **$14.5 billion** | Employees **74,000** | Locations **155** |
| --- | --- | --- | --- |

**Europe and Russia**

Sales **$2.3 billion**
Employees **14,000**
Locations **33**

**United States and Canada**

Sales **$7.5 billion**
Employees **22,000**
Locations **59**

**Asia**

Sales **$2.9 billion**
Employees **24,000**
Locations **39**

**Latin America**

Sales **$834 million**
Employees **13,000**
Locations **19**

**Middle East and Africa**

Sales **$957 million**
Employees **1,000**
Locations **5**

4



EMERSON

# Financial Performance

*Dollars in billions except per share amounts*



SALES

| 2012 | 2013 | 2014 | 2015 | 2016 |
|------|------|------|------|------|
| $17.3 | $17.9 | $17.7 | $16.2 | $14.5 |

CASH FLOW RETURNED TO SHAREHOLDERS

| 2012 | 2013 | 2014 | 2015 | 2016 |
|------|------|------|------|------|
| $2.0 | $2.3 | $2.3 | $3.8 | $1.8 |



OPERATING CASH FLOW AND FREE CASH FLOW[a]

| 2012 | 2013 | 2014 | 2015 | 2016 |
|------|------|------|------|------|
| $3.1 | $3.6 | $3.7 | $2.5 | $2.9 |
| $2.4 | $3.0 | $2.9 | $1.8 | $2.4 |



DILUTED EARNINGS PER SHARE

*Earnings from continuing operations*

| 2012 | 2013 | 2014 | 2015 | 2016 |
|------|------|------|------|------|
| $1.96[b] | $2.08[b] | $3.11 | $3.71[c] | $2.45 |

a - Non-GAAP: Free Cash Flow equals Operating Cash Flow in the above table less Capital Expenditures on page 6.

b - 2013 and 2012 include goodwill impairment charges of $0.68 per share and $0.58 per share, respectively. 2013 also includes income tax charges of $0.10 per share.

c - 2015 includes gains from divestitures of businesses of $0.90 per share.

EMERSON

# Capital Deployment

*Dollars in millions*

## CAPITAL EXPENDITURES



| 2012 | 2013 | 2014 | 2015 | 2016 |
|------|------|------|------|------|
| $665 | $678 | $767 | $685 | $523 |

**MERGERS & ACQUISITIONS HIGHLIGHTS**

## ACQUISITIONS

**Pentair Valves & Controls**
• Global leader in providing valve solutions with large global installed base in chemical, petrochemical, oil and gas, power, mining and other process industries (expected to close by March 31, 2017).

**Permasense Limited**
• Leading provider of non-intrusive corrosion monitoring technologies for the offshore and onshore oil production, refining, chemical, power, pipelines, metals and mining and other industries.

**PakSense and Locus Traxx**
• Complement to Emerson's leadership in the global container shipping and food retail industries focused on cargo-based solutions.

**FMC Technologies Blending & Transfer Systems**
• Leading provider of systems for lubricant, grease, fuel and chemical blending applications within the refining and chemical industries.

## DIVESTITURES

**Network Power**
• $4 billion divestiture
• Emerson sold the Network Power business to Platinum Equity and it was rebranded as Vertiv in December 2016.

**Leroy-Somer and Control Techniques**
• $1.2 billion divestiture
• Emerson sold its Leroy-Somer and Control Techniques businesses to Nidec Corporation in January 2017.

# EXHIBIT C

**FORTUNE 500**

| | | |
|---|---|---|
| 134 | Tenet Healthcare | $21,070 |
| 135 | Abbott Laboratories | $20,853 |
| 136 | Dollar Tree | $20,719 |
| 137 | Whirlpool | $20,718 |
| 138 | Southwest Airlines | $20,425 |
| 139 | Emerson Electric | $20,268 |
| 140 | Staples | $20,217 |
| 141 | Plains GP Holdings | $20,182 |
| 142 | Penske Automotive Group | $20,143 |
| 143 | Union Pacific | $19,941 |
| 144 | Danaher | $19,912 |
| 145 | Southern | $19,896 |
| 146 | ManpowerGroup | $19,654 |
| 147 | Bristol-Myers Squibb | $19,427 |
| 148 | Altria Group | $19,337 |
| 149 | Fluor | $19,037 |
| 150 | Kohl's | $18,686 |
| 151 | Lear | $18,558 |
| 152 | Jabil | $18,353 |
| 153 | Hartford Financial Services Group | $18,300 |

Exhibit C

# EXHIBIT D



# 2016 Top 100 Global Innovators Report

2016

**TOP 100**
GLOBAL
INNOVATORS

Exhibit D





## Table of Contents

Message from David Brown                                            3

Methodology                                                        4

Key Findings                                                       6

Introducing the Clarivate Analytics 2016 Top 100 Global Innovators  8

Geographic Breakout                                               20

Industry Breakout                                                 24

Consistency                                                       40

Conclusion                                                        45

Who We Are                                                        47

Solutions for Innovation Success                                  48



## Message from David Brown

With progress comes change. As businesses journey toward the future, they evolve and grow, and ours is no different. Following the sale to Onex Corporate and Baring Private Equity Asia, we are now Clarivate Analytics; formerly the Intellectual Property (IP) & Science business of Thomson Reuters. We believe in the power of innovation as the fundamental driver of economic well-being, competitive advantage and success. Our mission at Clarivate Analytics is to accelerate its pace.

Pinning down the specifics of how to quantify innovation often feels like a moving target. With the Top 100 Global Innovators program, now in its sixth year, we look to eliminate any ambiguity as to what makes an organization innovative and celebrate those who have made meaningful gains to usher in the next era of global innovation. The Top 100 Global Innovators methodology centers on patent volume, application-to-grant success, globalization and citation influence. It's an objective formula that identifies the companies around the world that are active in innovation through research and development (R&D), IP protection and commercialization.

The need for these metrics is paramount as the competitive landscape becomes ever more intense and organizations have an increasing need for the evidence that demonstrates a return on their investment in R&D. As the world experiences geopolitical shifts and significant economic change, the one constant that enables leaders to weather volatility is a laser focus on innovation. It helps develop competitive advantage, leading to the creation of sustainable economies that make possible societal improvements and the enhanced well-being of citizens.

The Top 100 Global Innovators spent more than $227 billion on R&D and generated more than $4 trillion in revenue in 2015. This is a clear example of activity that drives economic well-being and competitive advantage.

There are number of noteworthy economic and industry shifts in the Top 100 Global Innovators list and accompanying report. Whether new to the list or not, we congratulate all of the organizations that can count themselves among the 2016 Top 100 Global Innovators. Their continued commitment to innovation is certain to ensure their future success.

**David Brown**
Executive Vice President
Clarivate Analytics



## Methodology

Patents are considered a key measure of innovation; governments, academia and industry use them to inform policy decisions, track trends and for technological and commercial intelligence purposes. However, the straight counting of the number of patents, although useful, is only part of the picture.

For a patented invention to be valuable, it must be of good quality, have a wide market and lay the foundations for further development and refinement. Therefore, in addition to counting the volume of inventions, the quality, globalization and impact of inventions should also be assessed.

The Clarivate Analytics Top 100 Global Innovators methodology analyzes patent and citation data across four main criteria: volume; success; globalization and influence. This is done using Clarivate Analytics solutions including Derwent World Patents Index (DWPI), Thomson Innovation and Derwent Patent Citations Index (PCI).

> *For a patented invention to be valuable, it must be of good quality, have a wide market and lay the foundations for further development and refinement.*

Although our methodology is focused on patents, the report also provides some insight into the scientific research on which innovation is based, through the Web of Science. It also considers the additional insight available for the pharmaceutical industry with an analysis of clinical trials information from Cortellis.

## 1. Volume

All organizations with 100 or more patented new inventions from the most recent five years are included in our analysis. A new invention is defined as the first publication of a patent document claiming a technology, drug, business process, and so forth, not previously described in prior art. In DWPI; these are called "basics." DWPI provides a record of patents published by 50 patent−issuing authorities worldwide to enable a comprehensive picture of the innovation landscape. Subsequent filings for the same invention are recorded as "equivalents" in DWPI and collated in "patent families." The analysis counts these patent families rather than individual patent documents, thereby counting unique inventions only and avoiding duplicate counts of patents that describe the same invention.

Once an organization passes the volume stage gate, it is measured across the next three criteria: success; globalization and influence.

## 2. Success

Not all patent applications passing through the examination process are granted. The success metric assesses the quality of innovation by measuring the ratio of inventions described in published applications (those patents which are filed and publicly published by the patent office but not yet granted) to inventions protected with granted patents over the most recent five years.

## 3. Global

Protecting an invention in major world markets is an indication of the significant value a company places on its innovation and its intellectual property. The number of basic inventions that have quadrilateral patents in their patent families, according to the Clarivate Analytics Quadrilateral Patent Index, is calculated to create a ratio that shows which companies place a high value on their portfolios in major world markets. The quadrilateral patent authorities comprise the Chinese Patent Office, the European Patent Office, the Japanese Patent Office and the United States Patent & Trademark Office.

## 4. Influence

The impact of an invention "downstream" can be determined by looking at how often it is subsequently cited by other companies in the patenting of their inventions. Through the Derwent Patent Citation Index, citations to an organization's patents are counted over the most recent five years, excluding self citations.

Scores for each of these areas are tallied and combined to produce the Clarivate Analytics Top 100 Global Innovators list.

## Key Findings

The 2016 Clarivate Analytics Top 100 Global Innovators occupy the sweet spot of innovation, where pure R&D meets corporate strategy for protecting intellectual property and producing outsized growth. Together, the firms on the list generated more than $4 trillion in revenue in 2015. That massive figure is supported by more than $227 billion spent on R&D. Take, as examples, Samsung, that spent $13.2 billion USD on R&D in 2015; Novartis, that spent $9.1 billion USD; and Toyota: $9.2 billion USD. On average, the 2016 Global Innovators invest 9.1 percent more in R&D than companies in the S&P 100 index.

> ❝ *Together, the firms on the list generated more than $4 trillion in revenue in 2015. That massive figure is supported by more than $227 billion spent on R&D.*

But where and how that money was spent is at the crux of this year's report. Companies are starting to realize, some after countless litigation battles, that the quality of one's intellectual property is often the cornerstone of a successful strategy. That, along with the evolving landscape of patent legislation around the world, has led to some distinct trends outlined in our 2016 report.

### The Shift from Quantity to Quality

Against a backdrop of increasing volume of inventions being patented over the last five years globally, the trend for many of the Top 100 Global Innovators organizations is to file fewer inventions this year.

Although patent filing has gone down across the Top 100, the patent grant rate has increased, implying that companies are seeing a correlation between the strength of their filings and the success of a grant. That's supported by an observed increase in the aggregated success metric for the Top 100 this year.

With a focus on more innovation with greater impact, driving higher citation counts, companies are beginning to realize that it's not just about having strength in numbers, but investing in the tools and processes that make those filings stand on their own.

### Technology Diversification

Many of the Top 100 Global Innovators are not satisfied to limit their innovative gains strictly to their core areas of operations. We have observed a significant trend in diversification in both our winners' R&D spending and technological filing categories.

An analysis of patents published globally this year shows that the four main areas of technology innovation are as follows:

    Semiconductors & Batteries

    Transmission of Information (including wireless, television and telecommunications)

    Data Processing including Cloud Computing and E-Commerce

    Medical Devices or Preparations

Mapping the portfolios of the Top 100 Global Innovators to these technology areas shows that a significant number are involved across multiple areas. Whether it's Canon, General Electric and Hitachi investing significantly in Medical Devices patents; Google developing a self-driving car, or Amazon being actively involved in drone technology, the path to innovation for our Top 100 Global Innovators is anything but a straight line.

With the emergence of the Internet of Things (IoT), there are no longer hard and fast rules to where companies' products can play. No longer is a watch just a watch. It can be a fitness tracker, a GPS, a communicative device and more. So although the firms continue to invest with heavy R&D expenditures, it's clear that they are aware that broadening their range of protected technology could come in handy at present and in the future.

### Investment in Innovation

Speaking of R&D spend, there is a positive correlation between R&D spend and those firms listed within the Top 100. The 2016 Global Innovators invest, on average, 9.1 percent more in R&D than organizations on the S&P 100 list. These firms totaled a massive $4 trillion revenue. It's a logical finding at its core. Companies with more cutting edge, innovative products often generate more sales. But for whatever reason, some firms around the globe have not been able to make the connection, instead choosing to rest on their laurels and under-deliver for their stakeholders. Not the companies on the Top 100 Global Innovators list, that are among some of the bigger global successes the world has to offer.



Eight organizations appear on the roster for the first time this year, including some notable examples.

Nokia defined the mobile industry for nearly a decade, and their signature ring-tone still evokes memories. This was just before the smartphone revolution. The company took too long to embrace the smartphone trend and made errors in strategy. Their appearance on the Top 100 list this year shows how they are now embracing innovation to secure the future for their company.

The University of California is the world's leading public research university system. As a newly recognized Top 100 Global Innovator with more than 3,000 patented inventions 2011-2015, this is testament to the power of innovation in translating research into developing practical solutions to existing problems.

## Globalization

Never before has the global innovation landscape been more interconnected. For example, while the United States recently began to feel a meaningful impact of the America Invents Act — patent legislation written into law under President Barack Obama's administration, which changed the US patenting rules to a first-to-file system

— the standing of the US on this list has increased. Meanwhile, the UK government has confirmed it will proceed with preparations to ratify the European Unified Patent Court Agreement and continue with preparations to establish the Unitary Patent and Unified Patent Court (UPC) even after the country's vote that led to their 'Brexit' from the EU. Under the new system, businesses will be able to protect and enforce their patent rights across Europe in a more streamlined way, lending credence to a potential innovative shift, eventually making its way back across the Atlantic.

It's a point of great intrigue as we move into 2017. With the EU still feeling the ripples of an expected Brexit, and the plans of the 45th US President becoming clearer, the sweeping implications of 2016 have yet to be fully felt. What is clear, though, is that what affects one country will affect the other, as the world of innovation has never been smaller.



# Introducing the Clarivate Analytics 2016 Top 100 Global Innovators

## 2016 Top 100 Global Innovators Alphabetical List

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| 3M Company | USA | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Abbott Laboratories | USA | Pharmaceuticals | 2013, 2014, 2015 |
| Advanced Micro Devices | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Air Products | USA | Chemicals & Cosmetics | 2013, 2015 |
| Aisin Seiki | Japan | Automotive | 2014, 2015 |
| Alstom | France | Oil, Gas & Energy | 2015 |
| Amazon | USA | Software | 2015 |
| Analog Devices | USA | Hardware & Electronics | 2011, 2012, 2013, 2015 |
| Apple | USA | Telecommunications | 2011, 2012, 2013, 2014, 2015 |
| Arkema | France | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| BASF | Germany | Chemicals & Cosmetics | 2011, 2014, 2015 |
| Bayer | Germany | Pharmaceuticals | 2011, 2015 |
| Becton Dickinson | USA | Manufacturing & Medical | 2015 |
| Boeing | USA | Aerospace & Defense | 2011, 2012, 2013, 2014, 2015 |
| Boston Scientific | USA | Manufacturing & Medical | |
| Bridgestone | Japan | Automotive | 2015 |
| Bristol-Myers Squibb | USA | Pharmaceuticals | 2011, 2015 |
| Broadcom (previously Avago Technologies) | USA | Hardware & Electronics | 2011,2012, 2013, 2014, 2015 |
| Canon | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Chevron | USA | Oil, Gas & Energy | 2011, 2012, 2013, 2015 |
| CNRS, The French National Center for Scientific Research | France | Institution & Government Research | 2011, 2012, 2013, 2014, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Commissariat à l'Energie Atomique | France | Institution & Government Research | 2011, 2012, 2013, 2014, 2015 |
| Corning | USA | Hardware & Electronics | 2011, 2012, 2013, 2014 |
| Daikin Industries | Japan | Manufacturing & Medical | 2011, 2014, 2015 |
| Delphi | USA | Automotive | 2013, 2012 |
| Dolby Laboratories | USA | Hardware & Electronics | |
| Dow Chemical Company | USA | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| DuPont | USA | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Emerson Electric | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Ericsson | Sweden | Telecommunications | 2011, 2012, 2013, 2014, 2015 |
| Exxon Mobil | USA | Oil, Gas & Energy | 2011, 2012, 2013, 2015 |
| Fraunhofer | Germany | Institution & Government Research | 2013, 2014, 2015 |
| Fujifilm | Japan | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| Fujitsu | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| General Electric | USA | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| Google (now Alphabet Inc.) | USA | Software | 2012, 2013, 2014, 2015 |
| Hitachi | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Honda Motor | Japan | Automotive | 2011, 2012, 2013, 2014, 2015 |
| Honeywell International | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Huawei | China | Telecommunications | 2014 |
| IFP Energies Nouvelles | France | Institution & Government Research | 2011, 2012, 2013, 2014, 2015 |
| Intel | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| InterDigital | USA | Telecommunications | 2015 |
| Johnson & Johnson | USA | Pharmaceuticals | 2013, 2014, 2015 |
| Johnson Controls | USA | Manufacturing & Medical | 2015 |
| JTEKT | Japan | Automotive | 2015 |
| Kawasaki Heavy Industries | Japan | Manufacturing & Medical | 2015 |
| Kobe Steel | Japan | Manufacturing & Medical | 2014, 2015 |
| Komatsu | Japan | Manufacturing & Medical | 2014, 2015 |
| Kyocera | Japan | Hardware & Electronics | 2014, 2015 |
| LG Electronics | S Korea | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| Lockheed Martin | USA | Aerospace & Defense | 2012, 2013, 2014, 2015 |
| LSIS | S Korea | Oil, Gas & Energy | 2011, 2012, 2013, 2014, 2015 |
| Makita Corporation | Japan | Manufacturing & Medical | 2015 |
| Marvell | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| MediaTek | Taiwan | Hardware & Electronics | 2014, 2015 |
| Medtronic | Ireland | Manufacturing & Medical | 2014, 2015 |
| Merck | Germany | Pharmaceuticals | |
| Micron | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| Microsoft | USA | Software | 2011, 2012, 2013, 2014, 2015 |
| Mitsubishi Heavy Industries | Japan | Manufacturing & Medical | 2012, 2013, 2014, 2015 |
| NEC | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Nike | USA | Household Goods | 2012, 2013, 2014, 2015 |
| Nippon Steel & Sumitomo Metal | Japan | Manufacturing & Medical | 2012, 2013, 2014, 2015 |
| Nissan Motor | Japan | Automotive | 2013, 2014, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Nitto Denko | Japan | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Nokia | Finland | Telecommunications | |
| Novartis | Switzerland | Pharmaceuticals | 2014, 2015 |
| NTT | Japan | Telecommunications | 2011, 2012, 2013, 2014, 2015 |
| NXP Semiconductors | Netherlands | Hardware & Electronics | |
| Olympus | Japan | Manufacturing & Medical | 2011, 2012, 2013, 2014, 2015 |
| Omron | Japan | Hardware & Electronics | 2013 |
| Oracle | USA | Software | 2013, 2014, 2015 |
| Panasonic | Japan | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| Philips | Netherlands | Hardware & Electronics | 2011, 2013, 2014, 2015 |
| Qualcomm | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Renesas | Japan | Hardware & Electronics | |
| Roche | Switzerland | Pharmaceuticals | 2011,2012,2013, 2014, 2015 |
| Safran | France | Aerospace & Defense | 2013, 2014, 2015 |
| Saint-Gobain | France | Manufacturing & Medical | 2011, 2012, 2013, 2014, 2015 |
| Samsung Electronics | S Korea | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Seagate | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| Seiko Epson | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Shin-Etsu Chemical | Japan | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Showa Denko | Japan | Chemicals & Cosmetics | 2015 |
| Sony | Japan | Household Goods | 2011, 2012, 2013, 2014, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Sumitomo Electric | Japan | Manufacturing & Medical | 2011, 2013, 2014, 2015 |
| Symantec | USA | Software | 2011, 2012, 2013, 2014, 2015 |
| TE Connectivity | Switzerland | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Thales | France | Aerospace & Defense | 2012, 2013, 2015 |
| Toshiba | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Total S.A. | France | Oil, Gas & Energy | |
| Toyota Motor | Japan | Automotive | 2011, 2012, 2013, 2014, 2015 |
| University of California | USA | Institution & Government Research | |
| Valeo | France | Automotive | 2012, 2013, 2015 |
| Xerox | USA | Hardware & Electronics | 2011, 2012, 2013, 2014 |
| Xilinx | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| Yamaha | Japan | Household Goods | 2011, 2014, 2015 |
| Yaskawa Electric | Japan | Manufacturing & Medical | 2015 |
| Yazaki | Japan | Automotive | 2015 |

## 2016 Top 100 Global Innovators Sorted by Sector

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Boeing | USA | Aerospace & Defense | 2011, 2012, 2013, 2014, 2015 |
| Lockheed Martin | USA | Aerospace & Defense | 2012, 2013, 2014, 2015 |
| Safran | France | Aerospace & Defense | 2013, 2014, 2015 |
| Thales | France | Aerospace & Defense | 2012, 2013, 2015 |
| Aisin Seiki | Japan | Automotive | 2014, 2015 |
| Bridgestone | Japan | Automotive | 2015 |
| Delphi | USA | Automotive | 2013, 2012 |
| Honda Motor | Japan | Automotive | 2011, 2012, 2013, 2014, 2015 |
| JTEKT | Japan | Automotive | 2015 |
| Nissan Motor | Japan | Automotive | 2013, 2014, 2015 |
| Toyota Motor | Japan | Automotive | 2011, 2012, 2013, 2014, 2015 |
| Valeo | France | Automotive | 2012, 2013, 2015 |
| Yazaki | Japan | Automotive | 2015 |
| 3M Company | USA | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Air Products | USA | Chemicals & Cosmetics | 2013, 2015 |
| Arkema | France | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| BASF | Germany | Chemicals & Cosmetics | 2011, 2014, 2015 |
| Dow Chemical Company | USA | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| DuPont | USA | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Nitto Denko | Japan | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |
| Shin-Etsu Chemical | Japan | Chemicals & Cosmetics | 2011, 2012, 2013, 2014, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Showa Denko | Japan | Chemicals & Cosmetics | 2015 |
| Advanced Micro Devices | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Analog Devices | USA | Hardware & Electronics | 2011, 2012, 2013, 2015 |
| Broadcom (formerly Avago Technologies) | USA | Hardware & Electronics | 2011,2012, 2013, 2014, 2015 |
| Canon | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Corning | USA | Hardware & Electronics | 2011, 2012, 2013, 2014 |
| Dolby Laboratories | USA | Hardware & Electronics | |
| Emerson Electric | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Fujifilm | Japan | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| Fujitsu | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Hitachi | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Honeywell International | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Intel | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Kyocera | Japan | Hardware & Electronics | 2014, 2015 |
| Marvell | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| MediaTek | Taiwan | Hardware & Electronics | 2014, 2015 |
| Micron | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| NEC | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| NXP Semiconductors | Netherlands | Hardware & Electronics | |
| Omron | Japan | Hardware & Electronics | 2013 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Philips | Netherlands | Hardware & Electronics | 2011, 2013, 2014, 2015 |
| Qualcomm | USA | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Renesas | Japan | Hardware & Electronics | |
| Samsung Electronics | S Korea | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Seagate | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| Seiko Epson | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| TE Connectivity | Switzerland | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Toshiba | Japan | Hardware & Electronics | 2011, 2012, 2013, 2014, 2015 |
| Xerox | USA | Hardware & Electronics | 2011, 2012, 2013, 2014 |
| Xilinx | USA | Hardware & Electronics | 2012, 2013, 2014, 2015 |
| General Electric | USA | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| LG Electronics | S Korea | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| Nike | USA | Household Goods | 2012, 2013, 2014, 2015 |
| Panasonic | Japan | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| Sony | Japan | Household Goods | 2011, 2012, 2013, 2014, 2015 |
| Yamaha | Japan | Household Goods | 2011, 2014, 2015 |
| CNRS, The French National Center for Scientific Research | France | Institution & Government Research | 2011, 2012, 2013, 2014, 2015 |
| Commissariat à l'Energie Atomique | France | Institution & Government Research | 2011, 2012, 2013, 2014, 2015 |
| Fraunhofer | Germany | Institution & Government Research | 2013, 2014, 2015 |
| IFP Energies Nouvelles | France | Institution & Government Research | 2011, 2012, 2013, 2014, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| University of California | USA | Institution & Government Research | |
| Becton Dickinson | USA | Manufacturing & Medical | 2015 |
| Boston Scientific | USA | Manufacturing & Medical | |
| Daikin Industries | Japan | Manufacturing & Medical | 2011, 2014, 2015 |
| Johnson Controls | USA | Manufacturing & Medical | 2015 |
| Kawasaki Heavy Industries | Japan | Manufacturing & Medical | 2015 |
| Kobe Steel | Japan | Manufacturing & Medical | 2014, 2015 |
| Komatsu | Japan | Manufacturing & Medical | 2014, 2015 |
| Makita Corporation | Japan | Manufacturing & Medical | 2015 |
| Medtronic | Ireland | Manufacturing & Medical | 2014, 2015 |
| Mitsubishi Heavy Industries | Japan | Manufacturing & Medical | 2012, 2013, 2014, 2015 |
| Nippon Steel & Sumitomo Metal | Japan | Manufacturing & Medical | 2012, 2013, 2014, 2015 |
| Olympus | Japan | Manufacturing & Medical | 2011, 2012, 2013, 2014, 2015 |
| Saint-Gobain | France | Manufacturing & Medical | 2011, 2012, 2013, 2014, 2015 |
| Sumitomo Electric | Japan | Manufacturing & Medical | 2011, 2013, 2014, 2015 |
| Yaskawa Electric | Japan | Manufacturing & Medical | 2015 |
| Alstom | France | Oil, Gas & Energy | 2015 |
| Chevron | USA | Oil, Gas & Energy | 2011, 2012, 2013, 2015 |
| Exxon Mobil | USA | Oil, Gas & Energy | 2011, 2012, 2013, 2015 |
| LSIS | S Korea | Oil, Gas & Energy | 2011, 2012, 2013, 2014, 2015 |
| Total S.A. | France | Oil, Gas & Energy | |
| Abbott Laboratories | USA | Pharmaceuticals | 2013, 2014, 2015 |
| Bayer | Germany | Pharmaceuticals | 2011, 2015 |

| Organization | Country | Industry | Previous Winners |
|---|---|---|---|
| Bristol-Myers Squibb | USA | Pharmaceuticals | 2011, 2015 |
| Johnson & Johnson | USA | Pharmaceuticals | 2013, 2014, 2015 |
| Merck | Germany | Pharmaceuticals | |
| Novartis | Switzerland | Pharmaceuticals | 2014, 2015 |
| Roche | Switzerland | Pharmaceuticals | 2011,2012,2013, 2014, 2015 |
| Amazon | USA | Software | 2015 |
| Google (now Alphabet Inc.) | USA | Software | 2012, 2013, 2014, 2015 |
| Microsoft | USA | Software | 2011, 2012, 2013, 2014, 2015 |
| Oracle | USA | Software | 2013, 2014, 2015 |
| Symantec | USA | Software | 2011, 2012, 2013, 2014, 2015 |
| Apple | USA | Telecommunications | 2011, 2012, 2013, 2014, 2015 |
| Ericsson | Sweden | Telecommunications | 2011, 2012, 2013, 2014, 2015 |
| Huawei | China | Telecommunications | 2014 |
| InterDigital | USA | Telecommunications | 2015 |
| Nokia | Finland | Telecommunications | |
| NTT | Japan | Telecommunications | 2011, 2012, 2013, 2014, 2015 |

## Geographic Breakout

### Global

The 2016 Clarivate Analytics Top 100 Global
Innovators are from three continents and comprise
12 countries. Just two countries account for 73
percent of the list — Japan and the US — making
them the major innovation hubs of the world. The
perennial countries of France, Germany, South
Korea, Netherlands, Sweden, Switzerland, Ireland
and Taiwan are joined this year by mainland China
for the second time and Finland for the first.

**Figure 1:** Composition of the 2016 Top 100 Global Innovators



- USA 39%
- Japan 34%
- France 10%
- Germany 4%
- Korea 3%
- Switzerland 3%
- Netherlands 2%
- China 1%
- Finland 1%
- Ireland 1%
- Sweden 1%
- Taiwan 1%

Source: Derwent World Patents Index

**Figure 2:** 2016 vs 2015 Top 100 Global Innovators - Representation by Country



Source: Derwent World Patents Index

**Table 1:** 2016 vs 2015 Top 100 Global Innovators – Change in Representation by Country

| Country | 2016 | 2015 | %Change |
|---------|------|------|---------|
| USA | 39 | 35 | 14 |
| Japan | 34 | 40 | -15 |
| France | 10 | 10 | 0 |
| Germany | 4 | 4 | 0 |
| S Korea | 3 | 3 | 0 |
| Switzerland | 3 | 3 | 0 |
| Netherlands | 2 | 1 | 100 |
| China | 1 | 0 | 100 |
| Finland | 1 | 0 | 100 |
| Ireland | 1 | 0 | 100 |
| Sweden | 1 | 1 | 0 |
| Taiwan | 1 | 1 | 0 |
| Belgium | 0 | 1 | -100 |
| Canada | 0 | 1 | -100 |

" *Just two countries account for 73 percent of the list — Japan and the US — making them the major innovation hubs of the world.*

## North America

This year sees a significant shift back from East to West with North America tying for top slot with Asia (39 companies apiece). North America last took the leading role in 2013.

North American representation of the 2016 Top 100 Global Innovators comprises solely US companies with the loss of the Canadian company BlackBerry from the list this year.

Thirty-four of the 39 companies from the United States remain the same, including last year's list debutantes Amazon, InterDigital and Johnson Controls. The three new entrants this year are Boston Scientific, Dolby Laboratories and University of California.

> *North American representation of the 2016 Top 100 Global Innovators comprises solely US companies with the loss of the Canadian company BlackBerry from the list this year.*

## Asia

Although Asia is no longer the regional frontrunner in terms of innovation activity, Japan is still highly represented with 34 companies on the 2016 list (compared with 40 in 2015). South Korea and Taiwan continue to feature with the same representation as last year (three firms and one firm, respectively).

Mainland China makes a reappearance this year with Huawei again making the list following its debut appearance in 2014. Huawei showed significantly improved performance in globalization, which accords with its strategy to develop a "global response to global needs."[1]

## Europe

Europe's share of the Top 100 grew one percent over 2015 with 22 representatives this year compared with 21 last year.

Its country distribution has remained quite stable with some notable exceptions. France maintained its leadership in Europe with 10 representatives again this year, whereas Germany, Switzerland, Sweden and Ireland also stayed consistent with four, three and one companies on the list, respectively.

Belgium dropped off the list with the loss of Solvay. However, the Netherlands saw a doubling of their representation with the addition of NXP Semiconductors and Finland makes its first appearance with the newly honored Nokia.

Figure 4 shows the regional contribution of each country.

[1] "Huawei's Global Strategy (updated)" available at http://english.ckgsb.edu.cn/case_content/huaweis-global-strategy-updated

**Figure 3:** Asian Representation Compared to Rest of World for the 2016 Top 100 Global Innovators



| | | | |
|---|---|---|---|
| ● Japan 34% | | ● Taiwan 1% | |
| ● S Korea 3% | | ● Europe 21% | |
| ● China 1% | | ● North America 40% | |

Source: Derwent World Patents Index

**Figure 4:** European Representation of the 2016 Top 100 Global Innovators



| | | | |
|---|---|---|---|
| ● France 10% | | ● Finland 1% | |
| ● Germany 4% | | ● Ireland 1% | |
| ● Switzerland 3% | | ● Sweden 1% | |
| ● Netherlands 2% | | | |

Source: Derwent World Patents Index

## Industry Breakout

Industry classification of the Top 100 Global Innovators has been re-drawn this year to allow broader comparison between sectors. Comparisons with previous years are based on this year's reclassification as shown in Table 2.

A strong measure of stability is seen in the industry year-on-year comparison. Hardware & Electronics saw the biggest change from 25 to 29 representatives in 2016.

The 22 Top innovators in this sector who were recognized in both 2015 and 2016 are joined this year by newcomers Corning, Dolby Laboratories, Omron, Renesas and Xerox. One organization from last year dropped off the list (Casio) due to a drop in globalization performance this year.

The remaining changes are accounted for by merger and acquisition activity. Newcomer NXP Semiconductors acquired last year's awardee Freescale Semiconductor in December 2015. Avago acquired Broadcom Corp. this year and the combined entity is now called Broadcom Ltd.

The growth in representation of the Hardware & Electronics sector reflects the ubiquitous and growing influence of semiconductors and computing hardware across wide areas of activity including automation, displays, entertainment

systems, intelligent transportation and many more besides. The fourth industrial revolution is in many ways being driven by advancements in this sector, and a computer in every device is at the heart of the developing Internet of Things.

Longer term, Hardware & Electronics showed strong growth peaking in 2014 at 39 percent, but dropping back in 2015 to its lowest level of 25 percent. This year sees a recovery to near former levels.

Pharmaceuticals, Automotive and Oil, Gas & Energy sectors have shown steady growth in representation on the Top 100 Global Innovators list over time. This is consistent with developments in ever more sophisticated automobiles, the focus on innovation as a means to address the challenges in the Pharmaceutical sector, and improvements in solutions to address global energy needs.

**Figure 5:** Industry Representation of Top 100 Global Innovators



- Hardware & Electronics 29%
- Manufacturing & Medical 15%
- Automotive 9%
- Chemicals & Cosmetics 9%
- Pharmaceuticals 7%
- Household Goods 6%
- Telecommunications 6%
- Institution & Government Research 5%
- Oil, Gas & Energy 5%
- Software 5%
- Aerospace & Defense 4%

Source: Derwent World Patents Index

**Table 2:** 2016 vs 2015 Industry Comparison of Top 100 Global Innovators

| Industry | 2016 | 2015 | %Change |
|---|---|---|---|
| Hardware & Electronics | 29 | 25 | 16 |
| Manufacturing & Medical | 15 | 15 | 0 |
| Automotive | 9 | 9 | 0 |
| Chemicals & Cosmetics | 9 | 12 | -25 |
| Pharmaceuticals | 7 | 7 | 0 |
| Household Goods | 6 | 7 | -14 |
| Telecommunications | 6 | 6 | 0 |
| Institution & Government Research | 5 | 5 | 0 |
| Oil, Gas & Energy | 5 | 5 | 0 |
| Software | 5 | 5 | 0 |
| Aerospace & Defense | 4 | 4 | 0 |

Source: Derwent World Patents Index

**Table 3:** Top 100 Global Innovators Industry Representation Comparison (2011–2016)

| Industry | 2016% | 2015% | 2014% | 2013% | 2012% | 2011% |
|---|---|---|---|---|---|---|
| Aerospace & Defense | 4 | 4 | 4 | 6 | 9 | 8 |
| Automotive | 9 | 9 | 6 | 8 | 6 | 3 |
| Chemicals & Cosmetics | 9 | 12 | 6 | 6 | 8 | 13 |
| Hardware & Electronics | 29 | 25 | 39 | 38 | 37 | 31 |
| Household Goods | 6 | 7 | 7 | 7 | 6 | 9 |
| Institution & Government Research | 5 | 5 | 6 | 4 | 9 | 3 |
| Manufacturing & Medical | 15 | 15 | 17 | 15 | 14 | 18 |
| Oil, Gas & Energy | 5 | 5 | 0 | 2 | 1 | 2 |
| Pharmaceuticals | 7 | 7 | 4 | 3 | 1 | 2 |
| Software | 5 | 5 | 4 | 4 | 2 | 4 |
| Telecommunications | 6 | 6 | 7 | 7 | 7 | 7 |
|  | 100 | 100 | 100 | 100 | 100 | 100 |



## Pharmaceutical Industry

The pharmaceutical industry has been faced with significant challenges over the last few decades with declining revenues, increased price pressures and constant regulatory changes. These challenges have led companies in this sector to look increasingly to innovation as a means to improve productivity and commercial returns.

The success of this approach can be seen when we look at the representation of the Pharmaceutical sector in the Top 100 Global Innovators list over the last six years.

We see a steady climb in numbers from one or two percent to seven percent this year and last. This reflects the increasing innovation and productivity shown by the industry in recent years.

> *Challenges have led companies in this sector to look increasingly to innovation as a means to improve productivity and commercial returns.*

Clarivate Analytics | 2016 Top 100 Global Innovators Report                                                    27

**Table 4:** Pharmaceutical sector organizations

| Company | Country | Region |
|---|---|---|
| Abbott Laboratories | USA | North America |
| Bayer | Germany | Europe |
| Bristol-Myers Squibb | USA | North America |
| Johnson & Johnson | USA | North America |
| Merck | Germany | Europe |
| Novartis | Switzerland | Europe |
| Roche | Switzerland | Europe |

Source: Derwent World Patents Index

**Figure 6:** Pharmaceuticals sector as a proportion of the Top 100 Global Innovators



Source: Derwent World Patents Index

Analysis by therapeutic indication of their recent inventions first published in 2016 shows an emphasis on cancer, followed by Central Nervous System (CNS) and Inflammation:

Merck, Roche and Novartis account for 50% of inventions relating to cancer treatment in 2016.

Patent activity is an integral part of the Drug Discovery process and protects innovative companies by allowing them a chance to recoup their investment in the research and development of innovative medicine, which can cost over $3 billion USD for each drug launch.

*Patent activity is an integral part of the Drug Discovery process and protects innovative companies by allowing them a chance to recoup their investment in the research and development of innovative medicine, which can cost over $3 billion USD for each drug launch.*

Measuring patent activity as a surrogate for innovation highlights the creative and fascinating research being performed by large pharma companies. Generally, protection for all newly developed treatments will be sought with patents. However, only the most promising candidates will go forward to clinical trials. By considering additional indicators specific to the Pharma sector like the status of active clinical trials, we may gain insight into how patented innovation is translating to the treatments of tomorrow for the diseases of today.

Table 5 shows the number of ongoing clinical trials for oncology for the Top 100 Global Innovators Pharma companies. Three of these (Novartis, Roche and BMS) are in the Top 10 of all pharma companies with active clinical trials in oncology. The two major companies (Merck and BMS) generating the most exciting news in arguably the most innovative field of immuno-oncology are also in the list of Top Innovators in Pharmaceuticals.

Examples of new approaches to combating cancer being developed by the companies representing the pharmaceutical sector include:

Abbott Labs: Method to induce tumor-specific immunological memory in cancer by administering anti-cytotoxic T-lymphocyte antigen 4 inhibitor and ibrutinib (WO2016161347)

Bayer: Development of new substituted amino-isoxazole-carboxylic acid amide compounds which act as mitotic checkpoint serine/threonine-protein kinase inhibitors to treat uncontrolled cell growth, proliferation and/or survival, and hematological tumor (EP2977377)

Bristol-Myers Squibb: New isolated antibody that competes for binding to human T cell immunoreceptor with immunoglobulin (Ig) and ITIM domains (TIGIT) for treating cancer (US20160176963)

Johnson & Johnson: Method for treating acute myeloid leukemia (AML) by administering anti-cluster of differentiation (CD)-38 antibody (WO2016089960)

Merck: Treatment of colorectal cancer and/or metastases in subject involves administering subject with at least one pan alpha-v integrin inhibitor, where subject is characterized by high levels of one or more proteins in body fluid of subject (WO2016041614A1). The treatment is described as a new strategy applicable to systemic treatment, and should lower the dose and/or increase the efficiency of the cancer therapeutic agents to be applied.

Novartis: New substituted 3-amino-N-(3-(4-amino-4-(methoxymethyl)piperidin-1-yl)pyridin-2-yl)-6-substituted-pyrazine-2-carboxamide compounds used to treat disease or disorder associated with protein kinase C (PKC) such as uveal melanoma or diffuse large B-cell lymphoma (DLBCL) (WO2016020864). The compounds are described as having improved efficacy at lower dosage amounts to achieve tumor regression, improved potency, pharmacokinetic profile, absorption, gastrointestinal tolerance and kinase selectivity.

Roche: New composition containing estrogen receptor (ER) modulator compound, for treating ER-related disease or disorder, such as breast cancer, lung cancer, ovarian cancer, endometrial cancer, and prostate cancer (US20160304450). The ER modulator compounds may offer improved therapeutic activity characterized by complete or longer-lasting tumor regression, a lower incidence or rate of development of resistance to treatment, and/or a reduction in tumor invasiveness.

**Figure 7:** Pharmaceutical sector volume of inventions in 2016 by indication



Source: Derwent World Patents Index

**Figure 8:** Volume of inventions in 2016 relating to cancer treatment



Source: Derwent World Patents Index

**Table 5:** Ongoing Clinical Trials numbers for Pharmaceutical sector organizations



Source: Cortellis for Clinical Trials Intelligence (CTI) Clarivate Analytics

## Automotive

The automotive sector has nine representatives from the Top 100. Of these, the majority are from Asia (7), with the remaining two from North America and Europe (one each). Delphi makes a re-appearance for the first time this year since 2013. Both Honda and Toyota have now appeared in the Top 100 for six years running. Toyota holds the largest portfolio with more than 36,000 inventions published 2011-2015 followed by Honda (15,200) and Nissan (8,000).

Activity from the Top 100 Automotive sector grew steadily from around 16,500 inventions per year in 2011 to more than 18,300 in 2014, but dropped back to around 15,100 in 2015.

Strongest growth was seen from Nissan for 2011–2015, growing from just over 1,000 inventions in 2011 to 1,800 in 2015. Toyota and Honda both dropped over the same period from 7,500 in 2011 to 6,400 in 2015 and from 3,600 in 2011 to 2,600 in 2015 respectively.

*Activity from the Top 100 Automotive sector grew steadily from around 16,500 inventions per year in 2011 to more than 18,300 in 2014, but dropped back to around 15,100 in 2015.*

**Table 6:** Automotive sector organizations

| Company | Country | Region |
|---|---|---|
| Aisin Seiki | Japan | Asia |
| Bridgestone | Japan | Asia |
| Delphi | USA | North America |
| Honda Motor | Japan | Asia |
| JTEKT | Japan | Asia |
| Nissan Motor | Japan | Asia |
| Toyota Motor | Japan | Asia |
| Valeo | France | Europe |
| Yazaki | Japan | Asia |

Source: Derwent World Patents Index

**Figure 9:** Total number of inventions by Top 100 automotive sector representatives 2011-2015



Source: Derwent World Patents Index

**Figure 10:** Volume of inventions from motor manufacturers 2011-2015



Source: Derwent World Patents Index

Computing and transistors play a role in the portfolios of the three major motor manufacturers in the Top 100, which is in line with increasing emphasis on the use of these technologies in vehicles. Examples include:

Honda: Method of controlling vehicle system such as antilock brake system, which involves modifying control of several vehicle systems according to level of driver drowsiness (US20120212353)

Nissan: Vehicle user interface system, which controls availability of system operations for performance by user-interface system based on selected policy setting (US20120109451). This is cited by 27 later published inventions.

Toyota: Method of updating the electronic control unit (ECU) of a vehicle which involves sending update information from an update server to data communication module of the vehicle through a cellular network (US20110320089)





> *The geographical coverage of patents intended to protect the innovation of the Top 100 companies in the automotive sector reflects the global nature of the industry.*



Patent documents for a single invention from around the world are gathered together into the patent family. The size of the patent family indicates the value and global reach of an invention. The geographical coverage of patents intended to protect the innovation of the Top 100 companies in the automotive sector reflects the global nature of the industry. JTEKT heads with an average family size of 5.7 patent publications per invention, followed by Nissan and Honda (3.0 each)

Nissan holds the largest individual patent family with 31 members, followed by Honda with 29 members.

The Nissan invention with 31 members is for a lithium ion secondary battery where the electrolytic solution in the stacked electrode assembly is replenished easily, and fractures are prevented so the performance of the battery is maintained effectively (WO2012066863).



## Institution & Government Research

There is a growing recognition by governments of the power of innovation to drive economies. At the same time, within academia, there are growing pressures on funding and an increased need to realize commercial returns on investment in knowledge and innovation.

More and more this means aligning activities to address unsolved problems and develop innovative solutions to unmet needs. This in turn means extending the reach of the institute across the lifecycle of innovation to move beyond just discovery to increasing involvement in protection and commercialization phases.

These factors are behind the enduring presence of government and academic institutes in the Top 100 Global Innovators list over the last six years:

Representation of the Top 100 by the Institution & Government Research sector has stabilized at 5 to 6 percent following a peak of 9 percent in 2012.

> *There is a growing recognition by governments of the power of innovation to drive economies.*

**Figure 11:** Institution & Government Research sector as a proportion of the Top 100 Global Innovators



Source: Derwent World Patents Index

**Table 7:** Institution & Government research sector organizations

| Company | Country | Region |
| --- | --- | --- |
| CEA | France | Europe |
| CNRS | France | Europe |
| Fraunhofer | Germany | Europe |
| IFP | France | Europe |
| University of California | USA | North America |

CEA holds the largest portfolio with 3,398 inventions published 2011-2015, followed by the University of California (3,056), CNRS (3,041), Fraunhofer (2,864) and IFP (908).

Activity from the Top 5 Global Innovators Institution & Government Research grew steadily from 2,500 inventions per year in 2011 to more than 2,800 in 2014, but dropped back to around 2,750 in 2015.

All institutes showed growth from 2011–2015, except the University of California which dropped off from more than 700 inventions in 2014 to just over 550 inventions in 2015.

However, this did not prevent University of California making it into the Top 100 for the first time since the inception of the program. This is because, although at a lower level, University of California's innovation has been significantly more successful and global than in previous years (success metric is 9.4 percent higher and globalization metric is 6.6 percent higher than last year).

One of the key ways of realizing a commercial return on scientific discovery is through collaboration with partners who can bring complementary skills and experience to the table to help develop practical applications for new ideas. As shown in Figure 13, which looks at internationally co-authored scientific papers, the University of California has been steadily increasing its degree of international collaboration over time. The rewards of this approach are evident in the recognition of the University of California as a 2016 Top 100 Global Innovator for the first time.

Since 1980, the University of California's annual percentage of papers reflecting international collaboration has risen steadily, surpassing both the national and global baselines.

> *Activity from the Top 5 Global Innovators Institution & Government Research grew steadily from 2,500 inventions per year in 2011 to more than 2,800 in 2014, but dropped back to around 2,750 in 2015.*

**Figure 12:** Total number of inventions by Top 100 Institution & Government research sector representatives 2011-2015



Source: Derwent World Patents Index

**Figure 13:** Internationally co-authored papers from University of California compared with USA and globally



Source: InCites

Looking at the technology areas of most patenting activity within the Institution & and Government research sector, we see in Figure 14 that the portfolios of CNRS and the University of California are similar with focus on Medicines, Hygiene, Vaccines and Measuring followed by Computers and Transistors. CEA and Fraunhofer form the second group of similar technology areas with focus mainly on Measuring, Transistors and Computers. IFP stand alone in its focus on Colloids and other areas of Petrochemistry such as Hydroforming and Fatty Acids.

Regarding geographical coverage of the Institution & Government research sector innovation, CEA has the largest family size on average with 5.6 patent publications per invention, followed by IFP (5.1), CNRS (5.0), Fraunhofer (4.7) and the University of California (3.4).

Despite having somewhat smaller average family size, Fraunhofer has the largest individual family by far with 66 members, nearly double that of the next largest, the University of California (37), followed by CNRS (27) and CEA and IFP (22 each).

The Fraunhofer invention with 66 members is designed for an audio-processing apparatus for processing decoded audio signal for quality enhancement (WO2012110415). This invention is also cited by nine later inventions. Fraunhofer has long been involved in audio innovation as one of the founding partners of the MP3 format. More recently, they have achieved significantly enhanced playback of stereo and surround sound on mobile devices[2] based on technologies such as those described in this patent.

> *Regarding geographical coverage of the Institution & Government research sector innovation, CEA has the largest family size on average with 5.6 patent publications per invention, followed by IFP (5.1), CNRS (5.0), Fraunhofer (4.7) and the University of California (3.4).*

[2]Fraunhofer press release, July 24 2013
https://www.iis.fraunhofer.de/content/dam/iis/en/doc/ame/pressreleases/FraunhoferIIS_Presseinformation_Cingo_Nexus7_Nexus10_25072013.pdf

Clarivate Analytics | 2016 Top 100 Global Innovators Report                                    39

**Figure 14:** Institution & Government patent portfolio mix for new inventions 2011–2015



Source: Derwent World Patents Index



## Consistency

Of the 100 organizations on the list, only 14 are new this year compared with last year, mainly in the Hardware & Electronics space, and a significant number of whom are based in the US.

Eight companies are new inductees to the Top 100 Global Innovators list, appearing for the first time since the inception of the program. These are Boston Scientific, Dolby Laboratories, Merck, Nokia, NXP Semiconductors, Renesas, Total and the University of California.

Nokia and NXP Semiconductors appear through their acquisition of previous Top 100 awardees (Alcatel Lucent and Freescale Semiconductor, respectively; correspondingly, these companies drop off the 2016 list from last year). The remaining newcomers have universally performed better in globalization this year compared with former years.

In addition to the acquisitions noted above, LSI Corp does not appear this year, as they were acquired by Avago (who re-branded as Broadcom Inc). The remaining 2015 awardees not recognized this year have generally performed less well across the mix of factors measured.

> *Eight companies are new inductees to the Top 100 Global Innovators list appearing for the first time since the inception of the program.*

**Table 8:** Change in representation of the 2016 Top 100 Global Innovators

| New 2016 | Country 2016 | Industry 2016 | Dropped from 2015 | Country 2015 |
|----------|--------------|---------------|-------------------|--------------|
| Boston Scientific | USA | Manufacturing & Medical | Alcatel Lucent | France |
| Broadcom | USA | Hardware & Electronics | Blackberry | Canada |
| Corning | USA | Hardware & Electronics | Boehringer Ingelheim | Germany |
| Delphi | USA | Automotive | Casio | Japan |
| Dolby Laboratories | USA | Hardware & Electronics | Freescale Semiconductor | USA |
| Huawei | China | Telecommunications | Furukawa Electric | Japan |
| Merck | Germany | Pharmaceuticals | Idemitsu Kosan | Japan |
| Nokia | Finland | Telecommunications | JST | Japan |
| NXP Semiconductors | Netherlands | Hardware & Electronics | LSI Corp | USA |
| Omron | Japan | Hardware & Electronics | Mitsubishi Electric | Japan |
| Renesas | Japan | Hardware & Electronics | Mitsui Chemical | Japan |
| Total S.A. | France | Oil, Gas & Energy | Solvay | Belgium |
| Univ of California | USA | Institution & Government Research | Toray | Japan |
| Xerox | USA | Hardware & Electronics | Yamaha Motors | Japan |

**Table 9:** The six-time winners

| Organization | Country | Industry | Region |
|---|---|---|---|
| 3M Company | USA | Chemicals & Cosmetics | North America |
| Advanced Micro Devices | USA | Hardware & Electronics | North America |
| Apple | USA | Telecommunications | North America |
| Arkema | France | Chemicals & Cosmetics | Europe |
| Boeing | USA | Aerospace & Defense | North America |
| Canon | Japan | Hardware & Electronics | Asia |
| CNRS | France | Institution & Government Research | Europe |
| CEA | France | Institution & Government Research | Europe |
| Dow Chemical Company | USA | Chemicals & Cosmetics | North America |
| DuPont | USA | Chemicals & Cosmetics | North America |
| Emerson | USA | Hardware & Electronics | North America |
| Ericsson | Sweden | Telecommunications | Europe |
| Fujitsu | Japan | Hardware & Electronics | Asia |
| General Electric | USA | Household Goods | North America |
| Hitachi | Japan | Hardware & Electronics | Asia |
| Honda Motor | Japan | Automotive | Asia |
| Honeywell International | USA | Hardware & Electronics | North America |
| IFP Energies Nouvelles | France | Institution & Government Research | Europe |
| Intel | USA | Hardware & Electronics | North America |
| LG Electronics | S Korea | Household Goods | Asia |
| LSIS | S Korea | Oil, Gas & Energy | Asia |
| Microsoft | USA | Software | North America |
| NEC | Japan | Hardware & Electronics | Asia |

| Organization | Country | Industry | Region |
|---|---|---|---|
| Nitto Denko | Japan | Chemicals & Cosmetics | Asia |
| NTT | Japan | Telecommunications | Asia |
| Olympus | Japan | Manufacturing & Medical | Asia |
| Panasonic | Japan | Household Goods | Asia |
| Qualcomm | USA | Hardware & Electronics | North America |
| Roche | Switzerland | Pharmaceuticals | Europe |
| Safran | France | Aerospace & Defense | Europe |
| Saint-Gobain | France | Manufacturing & Medical | Europe |
| Samsung Electronics | S Korea | Hardware & Electronics | Asia |
| Seiko Epson | Japan | Hardware & Electronics | Asia |
| Shin-Etsu Chemical | Japan | Chemicals & Cosmetics | Asia |
| Sony | Japan | Household Goods | Asia |
| Symantec | USA | Software | North America |
| TE Connectivity | Switzerland | Hardware & Electronics | Europe |
| Toshiba | Japan | Hardware & Electronics | Asia |
| Toyota Motor | Japan | Automotive | Asia |

Thirty-nine organizations put in an appearance on the list for the sixth year running, showing commitment and consistency to innovation as a driver for their businesses. These are from a mix of industries that shows success is not defined by the type of business, but rather how business innovates.



## What it takes to be a consistently successful innovator

When it comes to developing and nurturing a strong innovation portfolio, consistency is key, and those who can harness it are rewarded for their efforts. That's why, for the first time, we're examining the companies that were able to make our Top 100 Global Innovators ranking for the six consecutive years of its publication.

Knowing the important role intellectual property (IP) rights play across the Lifecycle of Innovation, from discovery to protection and commercialization of an idea, it's no surprise that companies with large investments in their IP infrastructures are more successful at bringing these innovations to market. These companies effectively protect, commercialize and license their technology, both nationally and around the globe.

When peering across the portfolios for the six-time winners, there are some common traits that immediately come into focus. Patents, for example, are a proxy for innovation, and these companies all make significant investment in their patent development. With the Top 100 Global Innovators enjoying a

higher grant conversion rate, it's clear these firms have beefed up their patent search areas and have invested in making sure their protected technology is truly unique and without any infringements.

The other key variable is investment. As evidenced by the huge R&D outlay made by the companies represented in the Top 100 Global Innovators list, the commitment to keep the fires of innovation burning brightly does not come cheaply. In the case of the 39 companies who have now been on our list for six straight years, this fact is made all the more poignant by the fact that our study was launched in 2011, when much of the world was still feeling the effects of the Great Recession, and many companies were loath to make the kinds of investments needed to keep their underlying IP infrastructures running at full capacity.

In hindsight, it is easy now to point to the foresight of these companies to continue investing when many others pulled back, but at the time, that type of fortitude took a great deal of commitment on the part of senior management and frontline R&D and IP professionals.

By continuing these strategies, these winners stand poised to remain on our list for many years to come.

## Conclusion

Where is the world going when it comes to the government incentives and regulatory frameworks that will govern future innovation? That is best left to the prognosticators. But what is clear is that there is a well-worn path to follow when it comes to keeping a company at the forefront of that movement, regardless of what's happening in the geopolitical and macroeconomic environment.

The Clarivate Analytics Top 100 Global Innovators have shown that, although each firm's blueprint varies to meet their individual goals, there are trends that act as a tie that binds. As corporations around the globe invest to ensure their patents are of the highest quality, that their research and development is comprehensive and extensive, and that their range of technology is diverse and adaptable, the goods and services they provide ultimately become the better for it, with us all as the beneficiaries.

Congratulations to the 2016 Top 100 Global Innovators. May their efforts truly act as a bridge to the future.

*As corporations around the globe invest to ensure their patents are of the highest quality... the goods and services they provide ultimately become the better for it, with us all as the beneficiaries.*



## Who We Are

Clarivate Analytics accelerates the pace of innovation by providing trusted insights and analytics to customers around the world, enabling them to discover, protect and commercialize new ideas faster. Formerly the Intellectual Property and Science business of Thomson Reuters, we own and operate a collection of leading subscription-based services focused on scientific and academic research, patent analytics and regulatory standards, pharmaceutical and biotech intelligence, trademark protection, domain brand protection and intellectual property management. Clarivate Analytics is now an independent company with over 4,000 employees, operating in more than 100 countries and owns well-known brands that include Web of Science, Cortellis, Thomson Innovation, Derwent World Patents Index, CompuMark, MarkMonitor and Techstreet, among others.

For more information, please visit us at
**clarivate.com**

## Solutions for Innovation Success

### Thomson Innovation

Thomson Innovation powers the IP markets by providing access to the most trusted, reliable and complete patent data and scientific literature. With advanced search, analysis and visualization capabilities, you can collaborate and no longer need to check multiple sources, cope with foreign languages, or deal with the risk of incomplete records.  Within Thomson Innovation, Derwent World Patent Index, Derwent World Citation Index and Web of Science provide the widest perspective of an invention, its impact and influence.

### Derwent World Patents Index

Derwent World Patents Index is the world's authoritative source of patent information and is trusted by nearly 40 of the world's patent offices and global innovators for decisions on validity and infringement, identifying existing prior art, finding white space and performing competitive landscape research. Covering 50 patent-issuing authorities, English translation and editorially enhanced descriptions and value added insights enables you to accurately understand the scope of an invention without legal jargons.

### Derwent Patents Citation Index

Derwent Patents Citation Index is a citation database with both patent and scholarly literature citations used for identifying potential licensing partners, possible competitive threats and ways to evolve core assets. Updated weekly, this rich content traces historical references on which an invention is built, as well as an invention's impact and future technologies that advance it.

### Thomson Data Analyzer

Thomson Data Analyzer transforms large amounts of IP and scientific data into actionable reports that drive strategic IP decisions. Easily analyze technology trends, profile competitors, avoid or uncover patent infringement and identify strategic development opportunities.

### Cortellis

The Cortellis suite of solutions serves the needs of life-science professionals with unmatched content, intelligent search, best-in-class analytics and insightful visualization tools. Cortellis delivers the unique insights needed to reduce risk and increase success across the drug-development lifecycle from early discovery to commercialization and beyond.

### Web of Science

The most trusted source of impactful research, Web of Science has unrivaled coverage of papers, books, conference proceedings, data sets and patents back to 1900. Using Web of Science, Researchers can uncover the critical work in their field, and institutional leaders, funders and publishers can confidently measure comparative performance and develop world-class strategy using impact analytics and transparent metrics.

### Clarivate Analytics
### clarivate.com

**CLARIVATE ANALYTICS**
**GLOBAL HEAD OFFICE**

1500 Spring Garden St
Fourth Floor
Philadelphia,
PA 19130 USA

+1 800 336 4474
+1 215 386 0100

clarivate.com

01.2017
© 2017 Clarivate Analytics

2016
**TOP 100**
GLOBAL
INNOVATORS



# EXHIBIT E



# Thursday, Jan. 23, 2014: Emerson Wins AHR Expo Product of the Year Award



*January 24, 2014*

NEW YORK — The 10 category winners of the 2014 AHR Expo Innovation Awards came together to see which product would be selected as the overall winner of the 2014 AHR Expo Product of the Year Award and Emerson Climate Technologies emerged as this year's winner.



Chandra Gollapudi, residential market manager, Air Conditioning Division (left) and Matthew Neidlinger, commercial market manager, of Emerson Climate Technologies, pose with the award-winning Next Generation Copeland Scroll.

Exhibit E

Case 1:17-cv-01846-LPS-JLH   Document 1-1   Filed 12/22/17   Page 134 of 162 PageID #: 163

Previously announced as the winner in the Cooling category for its Next Generation Copeland Scroll variable speed compressor product line, Emerson grabbed the top prize as well in a presentation that took place at the AHR Expo in New York City.

Copyright ©2017. All Rights Reserved BNP Media.

Design, CMS, Hosting & Web Development :: ePublishing

# EXHIBIT F



# HOME EASY LTD. WARRANTY—USA
## WINDOW AIR CONDITIONER

Should your **EMERSON QUIET KOOL brand** Window Air Conditioner prove to be defective in material or workmanship under normal use during the warranty period listed below, effective from the date of original consumer purchase of the product, **Home Easy Ltd.** will replace the defective part(s). Replacement parts will meet intended fit and function of the original part. Replacement parts are warranted for the unexpired portion of the original warranty period. This limited warranty is good only to the original purchaser of the product and effective only when used in the United States of America.

| WARRANTY PERIOD: | HOW SERVICE IS HANDLED: |
|---|---|
| Labor: 12 Months from the Date of purchase.<br><br>Parts: 24 Months from the Date of purchase.<br><br>Compressor: 60 Months from the Date of Purchase. | Call 1-844-801-8880 and choose the appropriate prompt. Please have product type (Window Air Conditioner), model number, serial number, and ZIP code ready. |

### *Product Registration Information*

Dealer's Name: _____

Tel No.: _____

Store name: _____

Model Number: _____

Address: _____

Email:(Optional) _____

Date of Purchase: _____

Serial Number : _____

You can find model number and serial number on a label on the back or side of the air conditioner.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

NO OTHER WARRANTY IS APPLICABLE TO THIS PRODUCT. THIS WARRANTY IS IN LIEU OF ANY OTHER WARRANTY, EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. TO THE EXTENT ANY IMPLIED WARRANTY IS REQUIRED BY LAW, ITS IS LIMITED IN DURATION TO THE EXPRESS WARRANTY PERIOD ABOVE. NEITHER THE MANUFACTURER NOR ITS U.S. DISTRIBUTOR SHALL BE LIABLE FOR ANY INCIDENTAL, CONSEQUENTIAL, INDIRECT, SPECIAL, OR PUNITIVE DAMAGES OF ANY NATURE, INCLUDING WITHOUT LIMITATION, LOST REVENUES OR PROFITS, OR ANY OTHER DAMAGE WHETHER BASED IN CONTRACT, TORT, OR OTHERWISE. SOME STATES AND/OR TERRITORIES DO NOT ALLOW THE EXCLUSION OR LIMITATION OF INCIDENTAL OR CONSEQUENTIAL DAMAGES OR LIMITATIONS ON HOW LONG AN IMPLIED WARRANTY LASTS, SO THE ABOVE EXCLUSION OR LIMITATION MAY NOT APPLY TO YOU. THIS WARRANTY GIVES YOU, THE ORIGINAL PURCHASER, SPECIFIC LEGAL RIGHTS AND YOU MAY ALSO HAVE OTHER RIGHTS THAT VARY FROM STATE TO STATE OR TERRITORY TO TERRITORY.

### THIS LIMITED WARRANTY DOES NOT APPLY TO:

1. Service calls to your home for delivery or pick-up, installation, instruction, replacement of house fuses, connection of house wiring or plumbing, or to correct unauthorized repairs.
2. Failure of product to perform during power failures and interruptions or inadequate electrical service.
3. Damage caused by transportation or handling.
4. Damage caused to the product by accident, vermin, lightning, winds, fire, floods, or acts of God.
5. Damages caused by operating the product in a corrosive atmosphere.
6. Repairs when your EMERSON QUIET KOOL product is used in other than normal, single-family household use or contrary to the instructions described in the product User's Guide.
7. Damage resulting from accident, alteration, misuse, abuse, or improper installation, repair, or maintenance. Improper repair includes the use of parts not approved or specified by EMERSON QUIET KOOL.
8. Normal maintenance as described in the User's Guide, such as cleaning or replacing filters, cleaning coils, etc.
9. Use of accessories or components that are not compatible with this product.
10. Products with altered or removed serial numbers.
11. Changes in the appearance of the product that do not affect product performance.
12. Increases in utility costs and additional utility expenses.

**The cost of repair or replacement under these excluded circumstances shall be borne by the consumer.**

### CONTACT INFORMATION:

Home Easy Ltd.
Address: Unit 141, Bldg16, 1275 Bloomfield Ave, Fairfield, NJ 07004
Call: 1-844-801-8880

# EXHIBIT G

## CONSENT AGREEMENT

**THIS CONSENT AGREEMENT** ("Agreement") is entered into and effective as of the last date written below ("the Effective Date"), by and between **EMERSON ELECTRIC CO.,** a Missouri corporation having a principal place of business at 8000 West Florissant Avenue, St. Louis, Missouri 63136 ("Emerson") and **AIRWELL HONG KONG TECHNOLOGIES LIMITED,** a Hong Kong corporation having a principal place of business at 1401 Hutchison House, 10 Harcourt Road, Hong Kong ("Airwell") (collectively, "the Parties").



In consideration of the terms of this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree and acknowledge as follows:

1.      As used in this Agreement, the term "Affiliates" shall mean any and all business entities (e.g., companies, corporations, partnerships, joint ventures, proprietorships, etc.) in which Emerson or Airwell has an ownership interest, either directly or through one or more intermediaries, or which are under common control, or over which Emerson or Airwell exercises significant management control, including, without limitation, Emerson's or Airwell's divisions and the Parties' respective direct and indirect parents, subsidiaries and sister companies.

2.      As successor to the trademark rights of Fedders North America, Inc., Airwell owns U.S. Trademark Registration No. 1,119,176 for EMERSON QUIET KOOL covering "air conditioning units" and U.S. Trademark Registration No. 1,612,846 for EMERSON QUIET KOOL covering "dehumidifiers" (the "Airwell Marks").

DC01/ 2194102.4

Exhibit F

Consent Agreement
Page 2 of 15

3.     Emerson, by itself and/or through its divisions, subsidiaries and Affiliates,

uses or has a bona fide intention to use numerous trademarks comprised in whole or in

part of the term EMERSON and owns trademark applications for or related to the same,

including, but not limited to, U.S. Trademark Application Serial No. 76/294,524 for

EMERSON PROCESS MANAGEMENT covering various goods and services in

Classes 9, 37 and 42, including:



> gear operators, namely electrical controllers for operating gears in valves;
> calibration checkers, namely, gauge blocks for machines that are used to
> calibrate machines; control plates, namely electrical control panels;
> condenser regulator control valves for regulating the flow of liquids and
> gases; flow selectors, namely, fluid and gas flow regulators that select the
> appropriate fluid or gas flow for commercial and industrial use; pressure,
> temperature, level and flow measurement devices, namely, pressure,
> density and flow rate determining units for process monitoring and water
> treatment control in the nature of commercial flow regulators; automatic
> temperature regulators; temperature control valves for regulating the
> temperature of water in water treatment plants; temperature responsive,
> flame responsive, and pressure responsive switching devices in the nature
> of electric switches that are temperature responsive, flame responsive,
> pressure responsive; electric temperature controls; thermostats;
> temperature control devices for electric hot water heaters in the nature of
> temperature sensors; thermal cut offs, namely, single use temperature
> responsive, safety devices for incorporation in electrical circuits, designed
> to interrupt permanently the circuits in which they are installed when the
> temperature sensed by the devices rises above a predetermined
> temperature in the nature of circuit breakers; temperature indicators,
> temperature recorders and electronic fluid temperature control units for
> industrial waste processing plants; temperature responsive bimetallic
> discs for use in controls consisting of an electronic sensor attached to a
> bimetallic disc that controls the temperature of fluid in waste treatment
> plants; temperature detectors and associated electrical controllers; solid
> state temperature electric controllers; electronic temperature control
> apparatus for control of heating/cooling units, namely, electrical controllers
> for controlling heating and cooling units; temperature and moisture
> condition video monitors for machines and machine controls; electronic
> speed controllers, dynamo electric controls, namely, electrical controllers
> for dynamo electric machines; analytical instrumentation for process
> monitoring and water treatment control, namely, temperature video
> monitors; electrical apparatus for use in operating machines, engines and



motors by controlling electric current, namely, electrical controllers for magnetic bearing control; electric motor controls in the nature of electrical controllers for motors and electric power units in the nature of power distributing boxes; electromechanical controls for heating, cooling and refrigeration units; high temperature oil controls, namely, electrical controllers for controlling oil level monitors; solid state temperature electrical controllers; thermostats; overheat controls, namely, electrical controllers to prevent overheating in refrigeration systems; electronic temperature control apparatus for control of heating/cooling units used in industrial processing and commercial applications, namely temperature sensors, thermostats and temperature control devices for electric hot water heaters, namely, temperature sensors; thermostatic hot water controls, namely, electrical controllers for thermostatic hot water heaters; and electrical draft controllers for application to heating control, usable as a unit together under control of the thermostat and the thermostatic hot water control; electrical oil burner controls; solid-state flame detecting electrical oil burner controllers; gas burner electrical controls; flow meters for measuring, indicating, recording and controlling the flow of fluids; sight flow indicators; signaling or alarm devices and systems for sensing and regulating or controlling fluid level or fluid flow in the nature of emergency signal transmitters; electronic motion and position transmitters for use in connection with flow meters and fluid level indicators; flow-indicating, flow-recording, flow-controlling, flow-proportioning and flow-interpreting equipment for use with flow meters to sense the position of a flow-responsive element and to transmit, signal, indicate or record the same at a place remote from the flow meter, or to record, control, proportion or interpret the fluid flow to or from the flow meter in the nature of computers and computer processing units; diaphragm-type pressure transmitting seals for use with pressure responsive flow meters consisting of a radio transmitter and a metal seal sold as a unit; positive displacement bi-rotor fluid meters; liquid level gauges, liquid and flowable solids level indicators; bin and tank level indicators; display and recording units consisting of computers and computer hardware for measuring level, density, weight, mass flow and moisture content of industrial process materials; flow control valves for regulating the flow of liquids and gases for refrigerating units; variable area flow meters for measuring, indicating, recording, and controlling the flow of fluids; gas flow rate calibrators; motion or position digital transmitters for use in connection with flow meters and fluid level indicators; gas flow regulators; flow meters for measuring, indicating, recording, and controlling the flow of fluids; flow rate indicating meters; gas flow revolution counters, temperature, pressure, density, flow rate, and ph determining units in the nature of electronic sensors for process monitoring and water treatment control; mass flow electrical controller; electronic thermal mass flow controllers; gas and liquid flow electrical controllers for industrial use, primarily in the pharmaceutical,

semiconductor, biotech and petrochemical industries; liquid analysis instruments and equipment, namely, liquid level sensors; automatic liquid sampling devices for use with liquid analysis instruments, namely, sensors, transmitters and analyzers for measuring ph, orp, conductivity, dissolved oxygen chlorine, ozone suspended solids and turbidity; indicating and measuring instruments, namely, industrial process pressure recorders and electrical controllers, flow measurement electric recorders and electrical controllers, gas and liquid analysis electric recorders and electrical controllers; liquid level analysis meters; residual gas analyzers; combustion analyzers; electronic signaling and control devices responsive to liquid or gas flow in industrial flow-measuring equipment, namely, signal conditioning and communication device for industrial process control; gas flow rate calibrators; gas flow regulators; gas pressure regulators; gas flow calibrators and revolution counters; gas pressure regulators; combination gas pressure regulator and redundant solenoid gas valve for use in forced air furnaces, boilers, clothes dryers, and gas water heaters; laboratory analyzers, namely laboratory residual gas analyzers; automatic chromatography parts consisting of auto samplers; laboratory instruments in the nature of thermal desorbers for chemical analysis; total organic analyzers that measure the air for concentrations of volatile organic compounds; total organic halide analyzers; trace element analyzers for use in the determination of heavy metals and other harmful substances in the monitoring of environmental pollution; purge and trap concentrators that allow for the automatic processing of liquid and soil samples for analysis by gas chromatography; static head space analyzers; laboratory equipment, namely, whole air concentrators; thermal desorption laboratory instruments, namely, desorbers, autosamplers, desorption tubes, tube conditioners, for use in extracting and isolating volatile and semivolatile compounds; control valves for regulating the flow of gases; electro-mechanical instruments for use in measuring the pressure and flow of a valve or regulator; automatic valves, namely, automatic check valves, unloading check valves for the outlets of air compressors, automatic ball check valves; automatic piezoelectrically operated valves; analog and digital electric and electronic control, operating, diagnostic and connecting elements and units, namely, computers for controlling, operating, diagnosing and connecting data in plants; electric and electronic network elements, lines and interfaces for use in pneumatic and hydraulic installations and equipment, namely, computer interface boards and plumb lines; explosion proof automatic valves; pressure equalizing automatic valves; pressure relief valves for use in farm tap applications; safety valves for use in flow shutoff in well construction; automatic regulating valves; automatic fuel dosing valves; control devices in the nature of electronic controllers for the forcible opening of automatic compressor valves; valve position electronic sensors for determining valve position; automatic valves for zone control in heating systems;



electromagnetic solenoid gas valves for heating systems; electric valve actuators; automatic condenser regulation control valves; automatic ball valves; automatic seal valves; automatic butterfly valves; unloading lined and unlined check valves for the outlets of air compressors; combination valves consisting of control valves for regulating the flow of gases and liquids and automatic valves; automatic globe control valves; automatic jacketed valves; automatic line block valves; automatic needle control valves; automatic plug valves; solenoid valves in the nature of electromagnetic switches; digital electrical valve controllers; automatic steam conditioning valves; automatic rotary valves; automatic segmented ball valves; electric plug valves; automatic full bore pipe line ball valves; automatic high performance butterfly valves; universal automatic globe valves; general service automatic globe valves; chemical service automatic globe valves; high pressure automatic globe valves; digital level electrical controllers; digital fluid level transmitters; pneumatic pressure controllers; pneumatic temperature controllers; automatic low flow valves; automatic rotary eccentric plug valves; automatic sanitary valves; valve instrumentation, namely, electro-pneumatic transducers, position digital transmitters, automatic trip valves featuring volume boosters that are used in conjunction with a positioner on a throttling control valve to increase stroking speed; voltage regulators; air regulators; electro-mechanical instruments for use in measuring the pressure and flow of a valve or regulator, namely pressure gauges and air flow gauges; pressure regulators for controlling the flow of gases; fuel pressure regulators; voltage regulator by-pass electric switches, electrical devices for measuring physical properties of flowable materials and controlling process equipment and accessories therefor namely, electrical power supplies and air flow regulators, reactive power compensators, converters, air flow meters and air flow recorders, and electrical controllers and electrical air flow regulators; ac line regulators; air, fuel and voltage regulators; plant, facility and field process management devices, namely, field radio transmitters, residual gas analyzers, electrical valve controllers, digital conductivity transmitters, digital valve controllers, fan/damper electric valve actuators, fluid flow and fluid density meters, gas chromatograph, magnetic flow meters, oxygen analyzers, oxygen digital transmitters, ph digital transmitters, pressure digital transmitters, temperature digital transmitters, electric valve actuators, vortex water flow meters; computer software for process and facility automation, management and optimization, namely, database management software for process variability reduction, increased plant availability, reduced capital and engineering costs, reduced operations and maintenance costs, enhanced safety and environmental compliance; electrical switches; automatic valves; gas flow meters for domestic, industrial, commercial or agricultural use; fluid flow indicators; signal and alarm devices for the detection of equipment failure and malfunction; valve position indicators;

Consent Agreement
Page 6 of 15



gas flow calibrators; process calibrators; temperature calibrators; malfunction calibrators; calibrators used to verify pressure; calibrators used to verify electrical sensors; calibrators used to verify electrical transmitters; calibrators to identify temperature errors; calibrators to identify calibration errors; motion or position digital transmitters for use in connection with flow meters and fluid level indicators; digital transmitters use with moisture, humidity and/or temperature sensors, and with moisture, humidity and/or temperature indicators, recorders and control units; electronic motion or position transmitters, particularly adapted for use in connection with flow meters and liquid level indicators; liquid level digital transmitters; electroacoustic transducers; purge meters functioning as variable area flow meters for both liquid and gas; electrical conductivity meters; flow rate indicating meters for liquids and gas; petrol meters, regulatory, recording and interpretative fluid meters and devices used in connection therewith for commercial and industrial use, namely, flow meters for measuring, indicating, recording and controlling the flow of fluids, oil gauges, liquid level gauges, gas flow calibrators and revolution counters; positive displacement fluid flow meters; flow computers; oil gauges; liquid level gauges; pressure and vacuum gauges; apparatuses and instruments for measuring, controlling, supplying and distributing gases and mixtures thereof, namely, gas flow meters, gas regulators, gas control and distribution electric control panels, mass flow meters and electrical controllers, purge fluid meters, gas cylinder weighing scales, gas detection proportion gauges and rotometers; electronic fluid analysis meters; electric valve actuators; switch boxes; speed control plates consisting of electronic speed controllers inside of a metal plate; bus communication devices, namely universal serial bus operating hardware; electrical power supplies; computer database management software for asset, equipment and facility management; computer software for industrial process control; computer software for database management that stores data process control information; remote repair and diagnosis equipment in the nature of computers for the remote repair and diagnosis of equipment; electrical controls for increasing stroking speed on throttling control valves; computer software for industrial factory automation, namely, software to integrate manufacturing machine operations, track problems and generate production reports; computer software for database management, database analysis and database reporting of industrial process control information; industrial process control software, namely, computer software for rotating machinery and process instrumentation; computer database management software for collecting, analyzing, sharing and utilizing customer information; computer industrial process control software for reducing process variability and facilitating regulatory compliance; computer industrial process control software for lowering facility installation, operating and maintenance costs; computer industrial control software for improving process up time; computer

industrial process control software for increasing machinery asset utilization, monitoring and communicating process and equipment information; computer industrial process management software for production optimization in the oil and gas, hydrocarbon processing, chemicals, power generation, utilities, water and waste water industries; computer software for creating models of equipment configurations; computer industrial process management software for predicting the timeline for equipment maintenance; computer industrial process management software for maximizing power plant boiler performance reducing heat rates, reducing steam waste, stabilizing steam temperature control, optimizing soot blowing, minimizing opacity, minimizing emissions; computer industrial process management software for identifying controllable machinery losses; computer industrial process management software for reducing plant maintenance costs; computer industrial process management software for reducing unplanned energy outages and optimizing the distribution of machinery load demands across multiple units or unit components; computer industrial process management software for operating and monitoring waste treatment plant equipment, for controlling, monitoring and supervising the creation and distribution of critical alternating current and direct current buses for commercial and industrial power systems; computer software for database management recorded on cd-rom; ultrasonic sensing systems, namely, liquid level sensors, interface pressure sensors, acoustic impedance sensors and associated controls in the nature of electrical controllers for acoustic impedance sensors; temperature sensors; non-contacting pressure sensors; production optimization industrial process management software; performance monitoring industrial process management software; electric ac and dc adjustable speed drives for commercial and industrial use; solid state electric dc drives; analytical instruments, namely, instruments for measuring pressure, temperature, level and flow of liquids and gasses; remote operations electrical controllers, digital pressure transmitters, digital mass flow transmitters, digital multivariable transmitters, digital absolute pressure transmitters, digital gauge pressure transmitters, digital pressure transmitters for the pulp and paper industry, digital pressure transmitters for the food and pharmaceutical industries, digital temperature transmitters, programmable digital temperature transmitters, temperature sensors; radar level gauges, liquid level transmitters, vortex fluid and gas flow meters, mass fluid and gas flow transmitters, temperature validators in the nature of thermometers that validate temperature; electronic video monitors for use in continuous monitoring of emissions and of combustion; process and environmental analyzers in the nature of computers for gathering and logging data and monitoring processes running on a given system and alerting as to when shut downs are appropriate and/or necessary; process chromatographs; gas BTU chromatographs; portable process chromatographs; portable gas BTU chromatographs; photometers



for measuring, controlling and adjusting process variables, namely, flow rate, density, level, pressure, temperature; computer software for controlling and collecting, processing and analyzing data from photometers; devices in the nature of computers for recording process variables, namely, flow rate, density, level, pressure and temperature; electromechanical controls for heating, cooling and refrigeration units; electromechanical controls for appliances and air conditioners; automatic shut-off controls for welding machines; electronic and electrical control units for use in conjunction with electromagnetic friction brakes and clutches; electrical hot water controls; high temperature oil electrical controls; solid state temperature electrical controllers; thermostats; input electrical controllers; electrical overheat controls for use with heaters; electronic programmable servo control units for industrial use, consisting of electronic servo motor controllers, brushless servomotors and digital servo motor drives; electronic controls for electromagnetically actuated devices in the nature of electric valve actuators used in conjunction with motors other than vehicle motors; electronic temperature control apparatus for control of heating/cooling units used in industrial processing and commercial applications consisting of temperature sensors and electrical controllers; digital control units consisting of electrical connectors, connecting electrical connectors, electrical controllers adapter plugs for providing current; dynamoelectric controls used in industrial processing and commercial applications; electrical control units comprising rectifiers, electric resistors, and capacitors for use in conjunction with electromagnetic friction brakes and clutches electronic control stations for control of electric installations; electrical controllers; thermoelectric controls in the nature of thermo electrical controllers; solid state electric speed controls for ac motors; electronic batch controllers; thermostats and temperature control devices for electric hot water heaters; thermostatic hot water controls; furnace and boiler draft controls for application to heating control, usable as a unit together under control of the thermostat and the thermostatic hot water control; electric motor controls; oil burner controls; solid-state flame detecting oil burner controls; gas burner controls; control systems, comprising a variable frequency electrical power supply for stopping, starting and regulating the speed of electric motors; remote controls for operating machines; electronic speed controllers for machinery; water heater controls; electric valve actuators, fluid flow control valves; electric concentrators for electric energy conversion and collection (in International Class 009);

industrial and commercial machine and equipment repair and predictive maintenance services in the chemical, food and beverage, hydrocarbon and energy, life science, pharmaceutical, power, pulp and paper, refining and water and waste water industries; installation and repair of process

Consent Agreement
Page 9 of 15

control and automation systems consisting of computers, automation software, measurement devices, analytical instruments and valves; machinery repair and replacement (in International Class 037); and

technical consulting services in the fields of plant machinery, facility machinery and operations efficiency; engineering services; diagnostic services in the field of machinery, plant machinery and facility machinery, featuring remote analysis of machinery; plant, facility and machinery troubleshooting in the nature of diagnosis services of machinery; product safety performance testing of plant and facility machinery and equipment to ensure satisfactory performance; machinery calibration; remote performance monitoring of process and mechanical plant and facility equipment, namely, remote performance monitoring of facility machinery and heating, ventilating and air conditioning apparatus for process and mechanical plants (in International Class 042).

4.      Emerson, by itself and/or through its divisions, subsidiaries and Affiliates,

also uses or has a bona fide intention to use and owns the following mark:





**EMERSON**

Emerson owns the following corresponding U.S. Trademark Applications:

a.      Serial No. 76/975,789 covering "humidifiers" (in International Class

011);

b.      Serial No. 76/978,210 covering "household air cleaners; air

purifying units for domestic, commercial and industrial use; ventilating fans and blowers

for commercial, industrial and agricultural use; ceiling fans; air circulators" (in

International Class 011); and

DC01/ 2194102.4

**Consent Agreement**
Page 10 of 15

      c.     Serial No. 76/975,791 currently covering "ranges and replacement parts therefor" (in International Class 011).

      5.     The marks described in Paragraphs 3 and 4 above are hereinafter collectively referred to as the "Emerson Marks".

      6.     The U.S. Patent and Trademark Office has cited the registrations for the Airwell Marks described in Paragraph 2 above as bars to registration of the Emerson Marks (except Serial No. 76/975,791, which has been allowed).   Emerson has petitioned to cancel the registrations for the Airwell Marks.

      7.     The Parties are unaware of any confusion to date arising from the concurrent use of their respective marks on or in connection with their respective goods and/or services.

      8.     Airwell hereby consents to the use and registration of the Emerson Marks in light of the following:



      a.     The Airwell Marks and the Emerson Marks are, or can be made to be, sufficiently different in their entireties as to appearance and commercial impression, when taken with the differences between the distinct goods and/or services, to prevent likelihood of confusion;

      b.     The Parties' respective goods and/or services in connection with which their respective marks are used are distinct and non-overlapping.

      9.     Each Party agrees not to promote, advertise or distribute its respective goods and/or services in any way that would lead consumers to associate it with the other Party or its goods and/or services.

DC01/ 2194102.4

Consent Agreement
Page 11 of 15

10.     In the event that this Agreement is not accepted by the U.S. Patent and Trademark Office or does not obviate the Office's refusal to register the Emerson Marks, the Parties will work together to draft a consent agreement that will permit Emerson's registration of the Emerson Marks.

11.     Within two (2) weeks of the Effective Date, Emerson's counsel shall file the Stipulated Motion to Withdraw Cancellation in the form attached hereto as Exhibit A.

12.     Emerson, together with its divisions, subsidiaries, and Affiliates, hereby releases and discharges Airwell, together with its divisions, subsidiaries, and Affiliates, from any claim that the Airwell Marks have been abandoned prior to the Effective Date of this Agreement.  Nothing contained in this Agreement nor the Stipulated Motion shall prevent Emerson, its divisions, subsidiaries, or Affiliates, from bringing a claim of abandonment of the Airwell Marks against Airwell, its divisions, subsidiaries, or Affiliates, based upon abandonment of the Airwell Marks effective subsequent to the Effective Date of this Agreement.



13.     Either Party may license or assign its respective rights hereunder, in whole or part, provided that such license, assignment, or other agreement does not conflict with the provisions of this Agreement and provided that the parties to same ratify and expressly agree to be bound by the terms hereof.

14.     This Agreement shall be construed without regard to any presumption or any other rule requiring construction against the Party causing it to be drafted.

15.     This Agreement may be executed in two counterparts, each of which, when executed, shall be deemed an original and such counterparts together shall constitute a single instrument.

DC01/ 2194102.4

Consent Agreement
Page 12 of 15

**IN WITNESS WHEREOF,** the Parties have executed this Agreement in duplicate

by their respective duly authorized representative.

AIRWELL HONG KONG
TECHNOLOGIES LIMITED

Name: PEDRO LUIS GOMEZ

Title: DIRECTOR

Date: 01 / 07 / , 2009

EMERSON ELECTRIC CO.

X. _Dale A. Kubly_

Name: Dale A. Kubly

Title: Vice President & Associate General Counsel

Date: August 21 , 2009

Raymond Choong
Managing Director
13. 7. 2009

DC01/ 2194102.4

# EXHIBIT A

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

| | | |
|---|---|---|
| EMERSON ELECTRIC CO., | : | |
| Petitioner, | : | |
| | : | |
| v. | : | Canc. No. 92050426 |
| | : | |
| AIRWELL HONG KONG. | : | Reg. Nos. 1119176 and |
| TECHNOLOGIES LIMITED, | : | 1612846 – EMERSON |
| Respondent. | : | QUIET KOOL |

## STIPULATED MOTION TO WITHDRAW CANCELLATION

Petitioner, Emerson Electric Co., with the consent of Respondent, expressly withdraws the above-identified cancellation proceeding without prejudice.

Respectfully submitted,

EMERSON ELECTRIC CO.

By: _Jessica Sachs_

Lisabeth H. Coakley
Lisa M. DuRoss
Jessica S. Sachs
Harness, Dickey & Pierce, P.L.C.
Suite 400
5445 Corporate Drive
Troy, MI 48098
Phone: 248-641-1600
Fax: 248-641-0270

Attorneys for Petitioner

Respondent, Airwell Hong Kong Technologies Limited, by its counsel, consents to the foregoing withdrawal without prejudice.

AIRWELL HONG KONG TECHNOLOGIES LIMITED

By: _Jennifer Dean_                    8/17/09

Jennifer L. Dean
Drinker Biddle & Reath LLP
1500 K Street, N.W. – Suite 1100
Washington, D.C. 20005
Phone: 202-842-8800; Fax: 202-842-8465

DC01/ 2194102.4

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of the STIPULATED MOTION TO WITHDRAW

CANCELLATION was served on counsel for Respondent, at the following

address of record, by first class mail, postage prepaid, this *1st* day of

*September*, 2009:

> Jennifer L. Dean
> Drinker Biddle & Reath LLP
> 1500 K Street, N.W. – Suite 1100
> Washington, D.C.  20005

# EXHIBIT H

## Consent Agreement

This Consent Agreement ("Agreement") is entered into and effective as of the last date written below, by and between Emerson Electric Co. ("Emerson"), a Missouri corporation having a principal place of business at 8000 West Florissant Avenue, St. Louis, Missouri 63136, and Airwell Hong Kong Technologies Ltd. ("Airwell"), a Hong Kong corporation having a principal place of business at Houston Centre, Room 805, 63 Mody Road, Tsim Sha Tsui East, Kowloon, Hong Kong, concerning Airwell's use and registration of the Airwell Mark (as set forth below) in the United States.

In consideration of the terms of this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.      Airwell is the owner of U.S. Trademark Application Serial No. 77/946976 (the "Airwell Application") for the mark EMERSON QUIET KOOL (the "Airwell Mark") for "portable compact residential window and wall room air conditioning units" (the "Airwell Goods")

2.      Emerson is the owner of:  U.S. Trademark Registration No. 3,771,945 for the mark EMERSON for "environmental measuring, testing and monitoring instruments" and other goods more specifically set forth therein; U.S. Trademark Registration No. 1,795,612 for the mark EMERSON for "compressors for use in refrigeration" and other goods more specifically set forth therein; and U.S. Trademark Registration No. 1,742,773 for the mark EMERSON for "AC and DC adjustable speed drives for commercial and industrial use" and other goods more specifically set forth therein (together, the "Emerson Marks").

3.      The U.S. Patent & Trademark Office has cited the Emerson Marks as bars to registration of the Airwell Application.

4.      The parties do not anticipate any confusion arising from the concurrent use of their respective marks on or in connection with their respective goods and/or services as provided by this Agreement.

5.      Accordingly, Emerson hereby consents to registration of the Airwell Mark in the Airwell Application and to use of the Airwell Mark, in connection with the Airwell Goods, in light of the following:

        a.      The Airwell Mark and the Emerson Marks are, or can be made to be, sufficiently different in their entireties as to appearance and commercial impression, when taken with the differences between the distinct goods and/or services, such that there is no likelihood of confusion;

        b.      The Airwell Goods and Emerson's respective goods and/or services are sufficiently different when used in connection with their respective marks.

Exhibit G

6.      Each party agrees not to promote, advertise, or distribute its respective goods and/or services in any way that would lead consumers to associate it with the other party or its goods and/or services.

7.      In the event this Agreement is not accepted by the U.S. Patent & Trademark Office or does not obviate the Office's refusal to register the Airwell Application, the parties will work together to draft a consent agreement that will permit Airwell's registration of the Airwell Application.

8.      Either party may license or assign its respective rights hereunder, in whole or in part, provided that such license, assignment, or other agreement does not conflict with the provisions of this Agreement and provided that the parties to the same ratify and expressly agree to be bound by the terms hereof.

9.      This Agreement shall be construed without regard to any presumption or any other rule requiring construction against the party causing it to be drafted.

10.      This Agreement shall not operate to alter, amend, replace or terminate the Consent Agreement dated August 21, 2009, previously entered by the parties, which shall remain in effect pursuant to its terms.

11.      This Agreement may be executed in two counterparts, each of which, when executed, shall be deemed an original and such counterparts together shall constitute a single instrument.

In witness whereof, the parties have executed this Agreement by their respective duly authorized representatives.

Airwell Hong Kong Technologies, Ltd.

By: _____

Name: _____CHONG AH KESH_____

Title: _____Managing Director._____

Emerson Electric Co.

By: _____Timothy G. Westman_____

Name: Timothy G. Westman

Title: Vice President, Assistant Secretary & Associate General Counsel

# EXHIBIT I

LIVING ROOM SALE     BAR STOOL & DINING CHAIR SALE     OUTDOOR SALE & CLEARANCE     FITNESS SALE

Hayneedle  ›  Home Improvement  ›  Heating & Cooling  ›  Dehumidifiers  ›  Item # ALMO693





↗ Full Screen

      

## Emerson Quiet Kool Dehumidifier
by Emerson

Starting at

# $179⁰⁰

Up to 30% OFF

WRITE THE FIRST REVIEW

Capacity (3)    ▼

− 1 +     ADD TO CART

Print

✉ 🖨 🔗 🎁 ♡

🚚 **FREE Shipping** arrives by Sep 05
Upgrade to get it sooner

🏆 Earn 3% cash back in My Rewards

## Product Overview

• Choose from available capacity size options
• Separate settings for basements or bedrooms
• Can remove between 30 to 70 pints in 24 hrs.
• 24-hr. timer for preset operation
• 1-year manufacturer's warranty; see Guarantee & Returns

MORE PRODUCT INFO

## Specifications

**Dimensions**
15.4L x 12.1W x 25.2H in.
14.17L x 10.63W x 19.29H in.

**Weight**
33.76 lbs.
45.2 lbs.
32.51 lbs.

MORE SPECS

## Delivery

**Economy Service - FREE**
Sept 5 (Tuesday)

**FedEx Ground - $4.99**
Aug 31 (Thursday)

MORE DELIVERY INFO

Exhibit H

Similar Dehumidifiers

SHOP ALL DEHUMIDIFIERS

     

## Product Information ✕

Overview

- Choose from available capacity size options
- Separate settings for basements or bedrooms
- Can remove between 30 to 70 pints in 24 hrs.
- 24-hr. timer for preset operation
- 1-year manufacturer's warranty; see Guarantee & Returns

What's Included

- Humidifier

What's Not Included

- Garden hose

Description

Get humidity levels under control with the **Emerson Quiet Kool Dehumidifier**. This unit is specially design to protect your home from mildew and mold caused by excess moisture, removing harmful bacteria and allergens from the air so you can breathe easily. The portable dehumidifier comes in your choice of available sizes and features a sleek, attractive design you won't be ashamed to leave out in your living room or kitchen. Store water in the generous tank or drain continuously with a garden hose (sold separately). Advanced features include three span feeds, auto defrost function for winter use, clean filter indicator, anti-splash guard, auto shutoff, auto restart, a digital display, built-in timer, and more.

Thoughts on our product description? Leave feedback.

About Emerson



J. W. Emerson founded the Emerson Electric Manufacturing Company in 1897 in St. Louis, Mo. Still based in the St. Louis area, Emerson Fan has been making quality electric parts for over 111 years. Starting with railroad switches, the company soon expanded to ceiling fans and was the first company to make a personal desk fan, a fad of office buildings during the 1920s. Besides its St. Louis headquarters, Emerson has production facilities in Dallas and Richardson, Texas, Lenexa, Kan., and Murfreesboro, Tenn.

SHOP ALL EMERSON

## Technical Details ✕

## Specifications



| | |
|---|---|
| Brand | Emerson |
| Color | White |
| Dimensions | 15.4L x 12.1W x 25.2H in. |
| | 14.17L x 10.63W x 19.29H in. |
| Material | All Other Materials |
| Warranty | 2 Years(Parts) |
| | 1 Year(Labor) |
| | 5 Year(Compressor) |
| Weight | 33.76 lbs. |
| | 45.2 lbs. |
| | 32.51 lbs. |

Thoughts on our specifications? Leave feedback.

## Delivery & Returns ✕

### Delivery Options

| | |
|---|---|
| Economy Service | FREE - Sept 5 (Tuesday) |
| FedEx Ground | $4.99 - Aug 31 (Thursday) |

Zip Code
49512    Grand Rapids, MI    United States ⌄    UPDATE

### Delivery Standards

**Hayneedle Gold-Star Shipping Standards**

Here's what you can count on:

• **Multiple fulfillment-center locations** for quick shipping, coast to coast

• **Hundreds of thousands** of quick-shipping items **arrive in just 2 days**

• Fast, efficient delivery by **FedEx**, our small-parcel carrier of choice

• **Affordable upgrades** to suit a variety of needs

SHIPPING & DELIVERY DETAILS

**Product Guarantee**

We stand behind all the products we sell, and your satisfaction is our top priority. If you're not pleased with the quality of your purchase, call us at 1.888.880.4884 or visit our Returns Center for more information.

**Manufacturer Warranty**

This item includes a manufacturer's warranty for 12 months on labor, 24 months on parts, and 60 months on compressor. For more warranty information, please contact Almo at 800-345-2566 or support@almo.com.

**Return & Exchange Policy**

You may return most new, unused, and resalable items for a refund or exchange within 30 days of delivery date.

Visit our Returns Center for complete information and step-by-step help.

## Reviews ✕

**Write a Review**

Earn up to $3 in Rewards when you review this product.

WRITE THE FIRST REVIEW

## Questions & Answers ✕

**Ask a Question**

**Be the first to ask a question about this product.**

Enter your question, and one of our Customer Care experts will respond via email and also post the answer here.

| Email Address |

| Question |

SUBMIT

**Sponsored Links**

8/24/20... Case 1:17-cv-01846-LPS-JLH Document 1-1 Filed 12/22/17 Page 161 of 162 PageID #: 190

globalindustrial... ▼ (4.4)

**Buy Commercial Dehumidifiers - Huge Range of Dehumidifiers**
Humidity Control For Applications Including Plumbing, Construction, And More.
Apply for net 30 account · Trusted industry leader · Call us 7 days a week · Chat with an expert

Dri Eaz® Dehumidifiers                    Industrial Dehumidifiers
Small Dehumidifier                        Dehumidifiers
Polyethylene Dehumidifier

allergybuyerscl... ▼
(888) 495-7115
(4.5)

**Top Rated Dehumidifiers - Free Shipping. Great Brands. Save**
For Basement & Home. Expert Advice.
Free Shipping Over $150 · Low Price Guarantee · Trusted Appliance Brand · Sales & Special Offers
Brands: Fral, WhiteWing, Frigidaire, Friedrich

10% Off Orders Up To $400                 Dehumidifiers On Sale
Pure & Dry Dehumidifiers

wavehomesolu... ▼
(800) 293-9577

**Basement Dehumidifier - Wave Home Ventilation Systems**
Get Rid Of Odors. No Buckets of Water. Cleaner, Healthier Air. Learn More!
Performance Guarantee · Cost Efficient · Superior Air Quality
Highlights: Provide A Sensible Continuous Ventilation, Maximize Performance, No More Musty Odors

## Recently Viewed



| Enter your email to receive special offers. | SUBMIT |

 

### About Hayneedle
Our Story
Blog
Partner With Us
In The News
Careers
Site Map
Buying Guides
Supplier Login

### Customer Service
Shipping
Returns
Track Order
Contact Us
Help Center
Email Preferences
Gift Certificates
Business Sales
Trade Program
Leave Feedback

### Policies
Satisfaction Guarantee
Rewards
Best Price Guarantee
Privacy Policy
Terms of Use
Security
CA Transparency in Supply Chains Act
Affiliate Program
Recall Information

Questions? Call us: 1.866.530.4155 ☎
Guest #1-993-412-277

**Customer Service**
Mon - Fri    7 am - 12 am ET
Sat - Sun    8 am - 8 pm ET

**Sales Assistance**
Mon - Fri    8 am - 12 am ET
Sat - Sun    9 am - 12 am ET

Measured By
**Stella** SERVICE

4.6 ★★★★★
**Google**
Customer Reviews



*Copyright 2002 - 2017, Hayneedle Inc., All rights reserved.*

https://www.hayneedle.com/product/soleusemersonquietkooldehumidifier.cfm          5/6